B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**West Coast Growers, Inc. a California corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**77-0345163** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**4087 N. Howard**<br>**Kerman, CA**<br><div align="right">ZIP Code<br>**93630**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Fresno** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 296**<br>**Biola, CA**<br><div align="right">ZIP Code<br>**93606-0296**</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization) (Check one box)
*See Exhibit D on page 2 of this form.*

- ☐ Individual (includes Joint Debtors)
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Chapter 15 Debtors
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

| Voluntary Petition<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**West Coast Growers, Inc. a California corporation** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Charlotte Ellen Salwasser** | Case Number:<br>**15-10705-B-11** | Date Filed:<br>**2/26/15** |
| District:<br>**Eastern District of California** | Relationship:<br>**Affiliate** | Judge:<br>**W. Richard Lee** |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>  Signature of Attorney for Debtor(s)          (Date) |

| Exhibit C |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| Exhibit D |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| Information Regarding the Debtor - Venue |
|---|
| (Check any applicable box) |
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| Certification by a Debtor Who Resides as a Tenant of Residential Property |
|---|
| (Check all applicable boxes) |
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord) |
| ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                    Page 3

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **West Coast Growers, Inc. a California corporation** |

<div align="center">Signatures</div>

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

**Signature of Attorney***

X _/s/ Hagop T. Bedoyan_____

Signature of Attorney for Debtor(s)

**Hagop T. Bedoyan 131285**
Printed Name of Attorney for Debtor(s)

**Klein, DeNatale, Goldner**
Firm Name

**5260 N. Palm Avenue, Suite 201
Fresno, CA 93704**
Address

**Email: hbedoyan@kleinlaw.com**
**(559) 438-4374 Fax: (559) 432-1847**
Telephone Number   3/20/15

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _Charlotte E. Salwasser_____
Signature of Authorized Individual

**Charlotte E. Salwasser**
Printed Name of Authorized Individual

**Vice President**
Title of Authorized Individual

3-20-15
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

UNITED STATES BANKRUPTCY COURT
Eastern District of California

In re:

                             Case No. BKY

West Coast Growers, Inc.,

Debtor(s)                               Chapter 11 Case

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

We, Charlotte and George Salwasser, the Shareholders of Salwasser, Inc., which is the 100% Shareholder of West Coast Growers, Inc., declare under penalty of perjury that we are the Officers of West Coast Growers, Inc., a California corporation and that on February 20, 2015 the following resolution was duly adopted by the Shareholder, Salwasser, Inc., of this corporation:

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Charlotte Salwasser, Officer of this corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Charlotte Salwasser, Officer of this corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case; and

Be It Further Resolved, that Charlotte Salwasser, Officer of this corporation, is authorized and directed to employ Hagop T. Bedoyan, attorney and the law firm of Kline, DeNatale, Goldner to represent the corporation in such bankruptcy case."

| Executed on: | Signed: |
|---|---|
| 2-21-15 *Charlotte Salwasser* | Charlotte Salwasser 4087 N. Howard, Kerman, CA 93630 (*Name and Address of Subscriber*) |

| Executed on: | Signed: |
|---|---|
| 2-21-15 | George Salwasser 410 Sunset Court, Morro Bay, CA 93442 (*Name and Address of Subscriber*) |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Eastern District of California

In re  **West Coast Growers, Inc. a California corporation**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim [if secured, also state value of security] |
| **RDX, INC.**<br>PO Box 1490<br>Selma, CA 93662 | **RDX, INC.**<br>PO Box 1490<br>Selma, CA 93662 | **Account Payable** | | 436,327.44 |
| **INTERNAL REVENUE SERVICE**<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | **INTERNAL REVENUE SERVICE**<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | **2014 3rd & 4th Quarter Payroll Taxes**<br>**2015 1st Quarter Payroll Taxes** | | 360,000.00 |
| **USDA**<br>PO Box 790303<br>Saint Louis, MO 63179-0303 | **USDA**<br>PO Box 790303<br>Saint Louis, MO 63179-0303 | **Account Payable** | | 145,190.00 |
| **RAISIN ADMINISTRATIVE COMMITTEE**<br>2445 Capitol Street, Suite 200<br>Fresno, CA 93721 | **RAISIN ADMINISTRATIVE COMMITTEE**<br>2445 Capitol Street, Suite 200<br>Fresno, CA 93721 | **Account Payable** | | 116,793.56 |
| **INTERNATIONAL PAPER**<br>PO Box 31001-0780<br>Pasadena, CA 91110-0780 | **INTERNATIONAL PAPER**<br>PO Box 31001-0780<br>Pasadena, CA 91110-0780 | **Account Payable** | | 82,529.05 |
| **LANDSBERG**<br>PO Box 10144<br>Pasadena, CA 91189-1144 | **LANDSBERG**<br>PO Box 10144<br>Pasadena, CA 91189-1144 | **Account Payable** | | 37,825.61 |
| **ANTHEM BLUE CROSS**<br>PO Box 629<br>Woodland Hills, CA 91365 | **ANTHEM BLUE CROSS**<br>PO Box 629<br>Woodland Hills, CA 91365 | **Account Payable** | | 37,154.19 |
| **IEH LABORATORIES**<br>15300 Bothell Way NE<br>Seattle, WA 98155 | **IEH LABORATORIES**<br>15300 Bothell Way NE<br>Seattle, WA 98155 | **Account Payable** | | 32,468.46 |
| **UNIVAR**<br>PO Box 34325<br>Seattle, WA 98124-1325 | **UNIVAR**<br>PO Box 34325<br>Seattle, WA 98124-1325 | **Account Payable** | | 22,347.38 |
| **COMMERCIAL MANUFACTURING**<br>2432 S. Railroad Avenue<br>Fresno, CA 93706 | **COMMERCIAL MANUFACTURING**<br>2432 S. Railroad Avenue<br>Fresno, CA 93706 | **Account Payable** | | 21,806.52 |

B4 (Official Form 4) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**        Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| GEORGIA-PACIFIC<br>24600 Avenue 13<br>Madera, CA 93637 | GEORGIA-PACIFIC<br>24600 Avenue 13<br>Madera, CA 93637 | Account Payable | | 16,396.35 |
| JONAN ENERGY LTD.<br>Agent for Service of Process<br>Northwest Registered Agent, Inc.<br>1267 Willis Street, Suite 200<br>Redding, CA 96001 | JONAN ENERGY LTD.<br>Agent for Service of Process<br>Northwest Registered Agent, Inc.<br>Redding, CA 96001 | Account Payable | | 13,046.58 |
| ARAMARK<br>PO Box 101363<br>Pasadena, CA 91189-0005 | ARAMARK<br>PO Box 101363<br>Pasadena, CA 91189-0005 | Account Payable | | 12,419.25 |
| PG&E<br>PO Box 997300<br>Sacramento, CA 95899-7300 | PG&E<br>PO Box 997300<br>Sacramento, CA 95899-7300 | Account Payable | | 6,442.72 |
| JM EQUIPMENT<br>PO Box 396065<br>San Francisco, CA<br>94139-6065 | JM EQUIPMENT<br>PO Box 396065<br>San Francisco, CA 94139-6065 | Account Payable | | 6,406.94 |
| WEBER PACKAGING<br>711 W. Algonquin Road<br>Arlington Heights, IL 60005 | WEBER PACKAGING<br>711 W. Algonquin Road<br>Arlington Heights, IL 60005 | Account Payable | | 4,093.65 |
| UNITED SITE SERVICES<br>PO Box 53267<br>Phoenix, AZ 85072-3267 | UNITED SITE SERVICES<br>PO Box 53267<br>Phoenix, AZ 85072-3267 | Account Payable | | 387.16 |
| DELLAVALLE<br>1910 W. McKinley, Suite 110<br>Fresno, CA 93728 | DELLAVALLE<br>1910 W. McKinley, Suite 110<br>Fresno, CA 93728 | Account Payable | | 305.80 |
| | | | | |
| | | | | |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re __West Coast Growers, Inc. a California corporation__

Debtor(s)

Case No. _____

Chapter ___11___

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date ___3-20-15___

Signature ___Charlotte E. Salwasser___

Charlotte E. Salwasser
Vice President

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Eastern District of California

In re   **West Coast Growers, Inc. a California corporation**

                                                  Debtor

Case No. _____

Chapter             **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 10,111,210.76 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 14 | | 51,805,337.79 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 360,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 7,486,940.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 10,111,210.76 | | |
| Total Liabilities | | | | 59,652,278.45 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Eastern District of California

In re   **West Coast Growers, Inc. a California corporation**          ,

                     Debtor

Case No. _____

Chapter _____ 11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **West Coast Growers, Inc. a California corporation**                                    Case No. _____
_____,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **West Coast Growers, Inc. a California corporation**
_____,
                                Debtor

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Checking Account No. xxxx6088** **Central Valley Community Bank** **River Park Branch** **7100 N. Financial Drive, Suite 101** **Fresno, CA  93720** | - | 0.00 |
| | | **Business Checking Account No. xxxx5812** **Central Valley Community Bank** **River Park Branch** **7100 N. Financial Drive, Suite 101** **Fresno, CA  93720** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    0.00
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **West Coast Growers, Inc. a California corporation**                    Case No. _____
                                                              ,
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade Receivables** | - | 1,183,610.76 |
| | | **RAC Credit for 2013 & 2014 Year** | - | 27,351.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Note Receivables, Salwasser, Inc.** | - | 578,333.00 |
| | | **Gulzar Sran (Rental and replacement value of 787 bins)** | - | 57,267.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     1,846,561.76
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **West Coast Growers, Inc. a California corporation**                          Case No. _____
                                                                        ,
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **AT&T Park Clubseat Early Option Agreement (Four SF Giants Seats for 7 years)** | - | 160,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Peterbilt Tractor Dry Van** **Location: 4087 N. Howard, Kerman CA 93630** | - | 20,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment and Furniture** **Location: 4087 N. Howard, Kerman CA 93630** | - | Unknown |
| | | **Ingredients and Packing Materials** **Location: 4087 N. Howard, Kerman CA 93630** | - | 50,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Leasehold Improvements** | - | 17,000.00 |
| | | **Machinery and Equipment** **Location: 4087 N. Howard, Kerman CA 93630** | - | Unknown |
| 30. Inventory. | | **Raisin Inventory (at Retail)** **Location: 4087 N. Howard, Kerman CA 93630** | - | 6,905,552.00 |
| | | **Raisin Inventory Unshipped at Port** | - | 722,232.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 7,874,784.00 |
| | (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **West Coast Growers, Inc. a California corporation**                    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | | **Bins and Boxes, 5,000**<br>**Location: 4087 N. Howard, Kerman CA 93630** | - | 389,865.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 389,865.00 |
| (Total of this page) | |
| Total > | 10,111,210.76 |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6C (Official Form 6C) (4/13)

In re   **West Coast Growers, Inc. a California corporation**       Case No. _____

                                                   Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                          $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                        *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |

**NONE.**

   **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **West Coast Growers, Inc. a California corporation** _____,    Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Producers Lien** | | | | | |
| **5T FARMS** PO Box 116 Caruthers, CA 93609 | | | | **Grower Payable 2014** | | | | | |
| | | | | Value $        121,493.70 | | | | 121,493.70 | 0.00 |
| Account No. | | | | **Producers Lien** | | | | | |
| **ALBERTA OTTO** 6265 N. Hanover Fresno, CA 93722 | | | | **Grower Payable 2014** | | | | | |
| | | | | Value $          19,046.70 | | | | 19,046.70 | 0.00 |
| Account No. | | | | **Producers Lien** | | | | | |
| **ALEX KOBETS** PO Box 492 Kerman, CA 93630 | | | | **Grower Payable 2014** | | | | | |
| | | | | Value $        206,105.47 | | | | 206,055.47 | 0.00 |
| Account No. | | | | **Producers Lien** | | | | | |
| **ALFRED DURAN** 4454 W. Nebraska Caruthers, CA 93609 | | | | **Grower Payable 2014** | | | | | |
| | | | | Value $          13,678.32 | | | | 13,678.32 | 0.00 |
| __13__ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 360,274.19 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **West Coast Growers, Inc. a California corporation**                    ,   Case No. _____
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| **AMARJIT SODI** 4205 N. Dickenson Fresno, CA 93723 | | - | Grower Payable 2014 | | | | | |
| | | | Value $          12,051.15 | | | | 12,051.15 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| **ANNE CAPRIOGLIO** 16352 W. Gettysburg Kerman, CA 93630 | | - | Grower Payable 2014: $33,043.79 Grower Payable 2012 & 2013: $17,815.17 | | | | | |
| | | | Value $          15,228.62 | | | | 33,043.79 | 17,815.17 |
| Account No. | | | Producers Lien | | | | | |
| **ANTHONY & JOANN AYERZA** 13736 W. Kearney Blvd. Kerman, CA 93630 | | - | Grower Payable 2014 | | | | | |
| | | | Value $          24,075.78 | | | | 24,075.78 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| **ARA KARKAZIAN** 1776 W. Bullard Fresno, CA 93711 | | - | Grower Payable 2014 | | | | | |
| | | | Value $          21,006.48 | | | | 21,006.48 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| **ASSEMI & SONS, INC.** 1398 W. Herndon, Suite 101 Fresno, CA 93711 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $          361,648.82 | | | | 361,648.82 | 0.00 |

Sheet **1** of **13** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                451,826.02          17,815.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**              Case No. _____
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Producers Lien | | | | | |
| BRIAN NEUWIRTH 4255 N. Goldenrod Kerman, CA 93630 | | - | | Grower Payable 2014 | | | | | |
| | | | | Value $            57,614.48 | | | | 57,614.48 | 0.00 |
| Account No. | | | | Producers Lien | | | | | |
| BRYAN AMBROSINI 2717 S. Howard Kerman, CA 93630 | | - | | Grower Payable 2014 | | | | | |
| | | | | Value $            64,510.15 | | | | 64,510.15 | 0.00 |
| Account No. | | | | Producers Lien | | | | | |
| CAMERON WULF 3819 E. Kerckhoff Fresno, CA 93702 | | - | | Grower Payable 2014 | | | | | |
| | | | | Value $            22,058.49 | | | | 22,058.49 | 0.00 |
| Account No. xxxxx0026 | | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Blanket UCC Lien on all Assets to Secure Loan | | | | | |
| | | | | Value $            0.00 | | | | 21,730,358.26 | 21,730,358.26 |
| Account No. xxxxx0774 | | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Blanket UCC Lien on all Assets to Secure Loan | | | | | |
| | | | | Value $            0.00 | | | | 855,442.02 | 855,442.02 |

Sheet _2__ of _13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          22,729,983.40          22,585,800.28

B6D (Official Form 6D) (12/07) - Cont.

In re  **West Coast Growers, Inc. a California corporation**   Case No. _____
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxx0711 | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to George & Charlotte Salwasser | | | | | |
| | | | Value $                    0.00 | | | | 2,930,370.61 | 2,930,370.61 |
| Account No. xxxxx0236 | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to George & Charlotte Salwasser | | | | | |
| | | | Value $                    0.00 | | | | 245,443.02 | 245,443.02 |
| Account No. xxxxx0352 | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to George & Charlotte Salwasser | | | | | |
| | | | Value $                    0.00 | | | | 134,136.28 | 134,136.28 |
| Account No. xxxxxxxx6166 | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to George & Charlotte Salwasser | | | | | |
| | | | Value $                    0.00 | | | | 407,683.51 | 407,683.51 |
| Account No. xxxx9289 | | | Blanket UCC Lien | | | | | |
| CENTRAL VALLEY COMMUNITY BANK c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to Salwasser, Inc. | | | | | |
| | | | Value $                    0.00 | | | | 1,974,310.62 | 1,974,310.62 |

Sheet _3_ of _13_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 5,691,944.04 | 5,691,944.04 |

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**
_____ ,          Case No. _____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxx9854** | | | | Blanket UCC Lien | | | | | |
| **CENTRAL VALLEY COMMUNITY BANK** c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to Salwasser, Inc. | | | | | |
| | | | | Value $            0.00 | | | | 771,675.07 | 771,675.07 |
| Account No. **xxxx812** | | | | Blanket UCC Lien | | | | | |
| **CENTRAL VALLEY COMMUNITY BANK** c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Overdraft Account Blanket UCC-1 on all Assets | | | | | |
| | | | | Value $            0.00 | | | | 451,155.59 | 451,155.59 |
| Account No. **xxxx088** | | | | Blanket UCC Lien | | | | | |
| **CENTRAL VALLEY COMMUNITY BANK** c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Overdraft Account Blanket UCC-1 on all Assets | | | | | |
| | | | | Value $            0.00 | | | | 1,681,699.36 | 1,681,699.36 |
| Account No. **xxxxx1297** | | | | Blanket UCC Lien | | | | | |
| **CENTRAL VALLEY COMMUNITY BANK** c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Blanket UCC Lien on all Assets to Secure Loan | | | | | |
| | | | | Value $            0.00 | | | | 1,940,628.16 | 1,940,628.16 |
| Account No. **xxxx9855** | | | | Blanket UCC Lien | | | | | |
| **CENTRAL VALLEY COMMUNITY BANK** c/o Wanger Jones Helsley PC 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | X | - | | Blanket UCC Lien on all Assets to Secure Guaranty of Loan to George & Charlotte Salwasser | | | | | |
| | | | | Value $            0.00 | | | | 2,683,238.02 | 2,683,238.02 |

Sheet **4** of **13** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 7,528,396.20 | 7,528,396.20 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **West Coast Growers, Inc. a California corporation**                     Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**CHRISTIE V. WILLET**<br>5612 Road 25<br>Madera, CA 93637 | | - | Producers Lien<br>Grower Payable 2014<br><br>Value $ 71,765.39 | | | | 71,765.39 | 0.00 |
| Account No.<br>**CHRISTIE VALOROSI TRUSTEE OF THE VALOROSI TRUST**<br>5612 Road 25<br>Madera, CA 93637 | | - | Producers Lien<br>Grower Payable 2014: $43,660.71<br>Grower Payable 2012 & 2013: $122,725.99<br><br>Value $ 43,660.71 | | | | 166,386.70 | 122,725.99 |
| Account No.<br>**DANIEL CUNNINGHAM**<br>PO Box 27105<br>Fresno, CA 93726 | | - | Producers Lien<br>Grower Payable 2014: $425,000<br>Grower Payable 2012 & 2013: $42,545.31<br><br>Value $ 425,000.00 | | | | 467,545.31 | 42,545.31 |
| Account No.<br>**DENNIS & EVA CAPRIOGLIO**<br>18006 W. Shaw<br>Kerman, CA 93630 | | - | Producers Lien<br>Grower Payable 2014<br><br>Value $ 29,767.02 | | | | 29,767.02 | 0.00 |
| Account No.<br>**DON & SUSAN HORNOR, AS TENANTS IN COMMON**<br>320 Michelle Avenue<br>Kerman, CA 93630 | | - | Producers Lien<br>Grower Payable 2014<br><br>Value $ 2,189,184.20 | | | | 2,189,184.20 | 0.00 |

Sheet __5__ of __13__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 2,924,648.62 | 165,271.30

B6D (Official Form 6D) (12/07) - Cont.

In re  **West Coast Growers, Inc. a California corporation**                    Case No. _____
                                                                                        ,
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W   J W   C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| EDDIE & TAMMY KERBER 3753 N. Biola Avenue Kerman, CA 93630 | | - | Grower Payable 2014 | | | | | |
| | | | Value $            41,564.71 | | | | 41,564.71 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| FOUR BAR C FARMS 10825 W. Shaw Avenue Fresno, CA 93706 | | - | Grower Payable 2014 | | | | | |
| | | | Value $           400,080.13 | | | | 400,080.13 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| GEORGE & TANYA GOOSEV 517 N. Shasta Kerman, CA 93630 | | - | Grower Payable 2014 | | | | | |
| | | | Value $             7,890.07 | | | | 7,890.07 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| GERALD & THERESA NEUWIRTH 2400 N. Goldenrod Kerman, CA 93630 | | - | Grower Payable 2014 | | | | | |
| | | | Value $           357,311.64 | | | | 357,311.64 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| GOOD EARTH, INC. 14332 S. Chestnut Fresno, CA 93725 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $            59,912.76 | | | | 59,912.76 | 0.00 |

Sheet  **6**   of  **13**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                        866,759.31          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**                    Case No. _____
                                                          ,
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| HAGOPIAN ENTERPRISES, INC. 14332 S. Chestnut Fresno, CA 93725 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $ 461,323.96 | | | | 461,323.96 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| HARRIET VAWTER 3178 Wrenwood Clovis, CA 93619 | | - | Grower Payable 2014 | | | | | |
| | | | Value $ 203,346.11 | | | | 203,346.11 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| JARED VAWTER 3673 N. Rolinda Fresno, CA 93723 | | - | Grower Payable 2014 | | | | | |
| | | | Value $ 79,574.54 | | | | 79,574.54 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| JEFF REINHARDT 5940 N. Floyd Fresno, CA 93723 | | - | Grower Payable 2014 | | | | | |
| | | | Value $ 65,726.54 | | | | 65,726.54 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| JEREMY NOVIELLI 5970 W. Via Manzi Drive Fresno, CA 93727 | | - | Grower Payable 2014 | | | | | |
| | | | Value $ 3,732.08 | | | | 3,732.08 | 0.00 |
| Sheet _7_ of _13_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 813,703.23 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **West Coast Growers, Inc. a California corporation**                          Case No. _____
                                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Producers Lien | | | | | |
| JIM TOUSINIS 17217 W. Dakota Kerman, CA 93630 | | | | Grower Payable 2014 | | | | | |
| | | | | Value $         21,914.90 | | | | 21,914.90 | 0.00 |
| Account No. | | | | Producers Lien | | | | | |
| JM LASGOITY 2310 Camden Way Madera, CA 93637 | | | | Grower Payable 2014 | | | | | |
| | | | | Value $         110,681.76 | | | | 110,681.76 | 0.00 |
| Account No. | | | | Producers Lien | | | | | |
| K&G ENTERPRISES PO Box 296 Biola, CA 93606 | | | | Grower Payable 2014: $45,409.57 Grower Payable 2012 & 2013: $417,211.99 | | | | | |
| | | | | Value $         45,409.57 | | | | 462,621.56 | 417,211.99 |
| Account No. | | | | Producers Lien | | | | | |
| KENNESON FARMS 2544 N. Lake Avenue Kerman, CA 93630 | | | | Grower Payable 2014 | | | | | |
| | | | | Value $         1,715,262.10 | | | | 1,715,262.10 | 0.00 |
| Account No. | | | | Producers Lien | | | | | |
| KENNETH ABRAHAMIAN 655 S. Monroe Fresno, CA 93706 | | | | Grower Payable 2012 & 2013 | | | | | |
| | | | | Value $         0.00 | | | | 48,518.51 | 48,518.51 |

Sheet **8** of **13** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| Subtotal (Total of this page) | 2,358,998.83 | 465,730.50 |
|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **West Coast Growers, Inc. a California corporation**          Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| LAUB RANCHES, INC. 6051 S. Fruit Fresno, CA 93706 | | - | Grower Payable 2014: $658,963.70 Grower Payable 2013: $190,809.96 | | | | | |
| | | | Value $        658,963.70 | | | | 849,773.66 | 190,809.96 |
| Account No. | | | Producers Lien | | | | | |
| LINCOLN GRANTOR FARMS 4721 W. Jennifer, Suite 5 Fresno, CA 93722 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $        157,678.87 | | | | 157,678.87 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| MANNING AVENUE PISTACHIOS 4721 W. Jennifer, Suite 5 Fresno, CA 93722 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $        673,549.01 | | | | 673,549.01 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| MANYA LATIMER 551 Koleen Court Kerman, CA 93630 | | - | Grower Payable 2014 | | | | | |
| | | | Value $        15,736.29 | | | | 15,736.29 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| MARK HAGOPIAN 14332 S. Chestnut Fresno, CA 93725 | X | - | Grower Payable 2014 | | | | | |
| | | | Value $        40,557.64 | | | | 40,557.64 | 0.00 |

Sheet _9_ of _13_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)          1,737,295.47          190,809.96

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**          Case No. _____

                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| MICHAEL LOGOLUSO, JR. 528 E. Braddock Fresno, CA 93720 | | | Grower Payable 2014 | | | | | |
| | | | Value $            48,955.12 | | | | 48,955.12 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| PAO LEE 456 S. Lind Fresno, CA 93727 | | | Grower Payable 2014 | | | | | |
| | | | Value $            8,797.84 | | | | 8,797.84 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| PAT CONNOLLY 245 Goldmine Drive San Francisco, CA 94131 | | | Grower Payable 2014 | | | | | |
| | | | Value $            281,725.80 | | | | 281,725.80 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| RICHARD H. & DOROTHY GERINGER 3262 N. Dickenson Fresno, CA 93722 | | | Grower Payable 2014: $424,986.66 Grower Payable 2012 & 2013: $136,409.48 | | | | | |
| | | | Value $            424,986.66 | | | | 561,396.14 | 136,409.48 |
| Account No. | | | Producers Lien | | | | | |
| RICHARD ROBERTS PO Box 5 Biola, CA 93606 | | | Grower Payable 2014 | | | | | |
| | | | Value $            17,232.17 | | | | 17,232.17 | 0.00 |

Sheet __10__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          918,107.07          136,409.48

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation** ,                    Case No. _____

                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT & JOYCE SCHNEIDER** <br> 1336 N. Biola Avenue <br> Kerman, CA 93630 | | | **Producers Lien** <br><br> **Grower Payable 2014** <br><br> Value $           188,234.28 | | | | <br><br><br><br><br> 188,234.28 | <br><br><br><br><br> 0.00 |
| Account No. <br><br> **SALWASSER FARMS** <br> 4087 N. Howard <br> Kerman, CA 93630 | | | **Producers Lien** <br><br> **Grower Payable 2014** <br><br> Value $         1,732,162.43 | | | | <br><br><br><br><br> 1,732,162.43 | <br><br><br><br><br> 0.00 |
| Account No. <br><br> **SALWASSER, INC.** <br> 4087 N. Howard <br> Kerman, CA 93630 | | | **Producers Lien** <br><br> **Grower Payable 2014** <br><br> Value $         2,601,847.69 | | | | <br><br><br><br><br> 2,601,847.69 | <br><br><br><br><br> 0.00 |
| Account No. <br><br> **SARBJIT & JASWINDER SRAN** <br> 3588 N. Goldenrod <br> Kerman, CA 93630 | | | **Producers Lien** <br><br> **Grower Payable 2014** <br><br> Value $           134,331.46 | | | | <br><br><br><br><br> 134,331.46 | <br><br><br><br><br> 0.00 |
| Account No. <br><br> **SCHAFER & SCHAFER** <br> 25175 Avenue 5 1/2 <br> Madera, CA 93637 | | | **Producers Lien** <br><br> **Grower Payable 2014: $62,628.55** <br> **Grower Payable 2012 & 2013: $80,332.01** <br><br> Value $            62,628.55 | | | | <br><br><br><br><br> 142,960.56 | <br><br><br><br><br> 80,332.01 |

Sheet __11__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,799,536.42 | 80,332.01 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **West Coast Growers, Inc. a California corporation**                   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Producers Lien | | | | | |
| STEVE REINHARDT 11320 W. McKinley Fresno, CA 93723 | | | Grower Payable 2014 | | | | | |
| | | | Value $          12,752.57 | | | | 12,752.57 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| SUMIO KUBO 15274 W. Ashlan Kerman, CA 93630 | | | Grower Payable 2014 | | | | | |
| | | | Value $          12,516.32 | | | | 12,516.32 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| SUNBEAM RAISIN COMPANY 27421 Avenue 12 Madera, CA 93637 | | | Grower Payable 2014 | | | | | |
| | | | Value $          274,033.60 | | | | 274,033.60 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| THELMA FOGLIO 9715 W. California Fresno, CA 93706 | | | Grower Payable 2012 & 2013 | | | | | |
| | | | Value $          0.00 | | | | 20,578.77 | 20,578.77 |
| Account No. | | | Producers Lien | | | | | |
| TY BELLACH 17358 W. Shaw Kerman, CA 93630 | | | Grower Payable 2014: $105,880.63 Grower Payable 2012 & 2013: $46,953.04 | | | | | |
| | | | Value $          105,880.63 | | | | 152,833.67 | 46,953.04 |

Sheet __12__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 472,714.93 | 67,531.81

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **West Coast Growers, Inc. a California corporation**                    Case No. _____

_____,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Producers Lien | | | | | |
| VICTORIA GARZA 9765 W. Belmont Fresno, CA 93723 | - | | Grower Payable 2014 | | | | | |
| | | | Value $         12,260.41 | | | | 12,260.41 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| WESPAK, INC. 4572 Avenue 400 Dinuba, CA 93618 | - | | Grower Payable 2014 | | | | | |
| | | | Value $        131,000.00 | | | | 131,000.00 | 0.00 |
| Account No. | | | Producers Lien | | | | | |
| WILLIAM HAUPT 413 S. Fourth Street Kerman, CA 93630 | - | | Grower Payable 2014 | | | | | |
| | | | Value $          7,889.65 | | | | 7,889.65 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _13_ of _13_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 151,150.06 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 51,805,337.79 | 36,930,040.75 |

B6E (Official Form 6E) (4/13)

In re      **West Coast Growers, Inc. a California corporation**                                    Case No. _____
_____,
                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>1</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **West Coast Growers, Inc. a California corporation** ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | 2014 3rd & 4th Quarter Payroll Taxes 2015 1st Quarter Payroll Taxes | | | | | | |
| **INTERNAL REVENUE SERVICE** PO Box 7346 Philadelphia, PA 19101-7346 | X | - | | | | | | 360,000.00 | |
| | | | | | | | 360,000.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **UNITED STATES ATTORNEY (For Internal Revenue Service) 2500 Tulare Street, Suite 4401 Fresno, CA 93721** | | | ON BEHALF OF: **INTERNAL REVENUE SERVICE** | | | | Notice Only | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 360,000.00 | 360,000.00 0.00 |
| | Total (Report on Summary of Schedules) | 360,000.00 | 360,000.00 0.00 |

B6F (Official Form 6F) (12/07)

In re __**West Coast Growers, Inc. a California corporation**_____,    Case No. _____
<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ANTHEM BLUE CROSS** PO Box 629 Woodland Hills, CA 91365 | | | Account Payable | | | | 37,154.19 |
| Account No. **ARAMARK** PO Box 101363 Pasadena, CA 91189-0005 | | | Account Payable | | | | 12,419.25 |
| Account No. **COMMERCIAL MANUFACTURING** 2432 S. Railroad Avenue Fresno, CA 93706 | | | Account Payable | | | | 21,806.52 |
| Account No. **DELLAVALLE** 1910 W. McKinley, Suite 110 Fresno, CA 93728 | | | Account Payable | | | | 305.80 |
| __4__   continuation sheets attached | | | | | Subtotal (Total of this page) | | 71,685.76 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **West Coast Growers, Inc. a California corporation**                    , Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Note Payable | | | | |
| **GEORGE & CHARLOTTE SALWASSER** PO Box 296 Biola, CA 93606 | | - | | | | | | **421,234.00** |
| Account No. | | | | ON BEHALF OF: | | | | |
| **GEORGE SALWASSER** PO Box 1790 Clovis, CA 93613 | | | | **ON BEHALF OF: GEORGE & CHARLOTTE SALWASSER** | | | | **Notice Only** |
| Account No. | | | | Insider Note Payable | | | | |
| **GEORGE SALWASSER FARMS** 4087 N. Howard Kerman, CA 93630 | | - | | | | | | **4,965,348.00** |
| Account No. | | | | Account Payable | | | | |
| **GEORGIA-PACIFIC** 24600 Avenue 13 Madera, CA 93637 | | - | | | | | | **16,396.35** |
| Account No. | | | | Account Payable | | | | |
| **IEH LABORATORIES** 15300 Bothell Way NE Seattle, WA 98155 | | - | | | | | | **32,468.46** |

Sheet no. __1__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | **5,435,446.81** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **West Coast Growers, Inc. a California corporation**                          Case No. _____

_____,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Account Payable | | | | |
| INTERNATIONAL PAPER PO Box 31001-0780 Pasadena, CA 91110-0780 | | - | | | | | 82,529.05 |
| Account No. | | | Account Payable | | | | |
| JM EQUIPMENT PO Box 396065 San Francisco, CA 94139-6065 | | - | | | | | 6,406.94 |
| Account No. | | | Account Payable | | | | |
| JONAN ENERGY LTD. Agent for Service of Process Northwest Registered Agent, Inc. 1267 Willis Street, Suite 200 Redding, CA 96001 | | - | | | | | 13,046.58 |
| Account No. | | | Related Entity | | | | |
| K&G ENTERPRISES PO Box 296 Biola, CA 93606 | | - | | | | | 317,171.00 |
| Account No. | | | Account Payable | | | | |
| LANDSBERG PO Box 10144 Pasadena, CA 91189-1144 | | - | | | | | 37,825.61 |

Sheet no. __2__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

456,979.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **West Coast Growers, Inc. a California corporation**                    Case No. _____
_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Account Payable | | | | |
| **PG&E** PO Box 997300 Sacramento, CA 95899-7300 | - | | | | | | 6,442.72 |
| Account No. | | | Account Payable | | | | |
| **RAISIN ADMINISTRATIVE COMMITTEE** 2445 Capitol Street, Suite 200 Fresno, CA 93721 | - | | | | | | 116,793.56 |
| Account No. | | | Account Payable | | | | |
| **RDX, INC.** PO Box 1490 Selma, CA 93662 | - | | | | | | 436,327.44 |
| Account No. | | | Insider Note Payable | | | | |
| **SALWASSER, INC.** 4087 N. Howard Kerman, CA 93630 | - | | | | | | 791,247.00 |
| Account No. | | | Account Payable | | | | |
| **UNITED SITE SERVICES** PO Box 53267 Phoenix, AZ 85072-3267 | - | | | | | | 387.16 |

Sheet no. __3__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,351,197.88

In re    **West Coast Growers, Inc. a California corporation**                Case No. _____
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**UNIVAR**<br>**PO Box 34325**<br>**Seattle, WA 98124-1325** | | - | **Account Payable** | | | | 22,347.38 |
| Account No.<br><br>**USDA**<br>**PO Box 790303**<br>**Saint Louis, MO 63179-0303** | | - | **Account Payable** | | | | 145,190.00 |
| Account No.<br><br>**WEBER PACKAGING**<br>**711 W. Algonquin Road**<br>**Arlington Heights, IL 60005** | | - | **Account Payable** | | | | 4,093.65 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __4__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 171,631.03 |
| | Total<br>(Report on Summary of Schedules) | 7,486,940.66 |

B6G (Official Form 6G) (12/07)

In re      **West Coast Growers, Inc. a California corporation**                                Case No. _____
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Broker Contract No. PC11005 dated 2/18/15 for Shoei Foods Corporation. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Broker Contract No. PC11004 dated 2/13/15 for Shoei Foods (USA) Inc. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Broker Contract No. PC10891 dated 10/13/14 for Shoei Foods Corporation. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Broker Contract No. PC10922 dated 11/17/14 for Shoei Foods Corporation. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 5838 dated 10/1/13 for California Raisins 2013 Crop, Natural Thompson Seedless Selects shipped to Yme Kuiper B.V., Netherlands. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6143 dated 9/3/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Community Foods Ltd. UK. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6149 dated 9/10/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Max Kiene GmbH. Antwerp, Belgium. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6169 dated 9/23/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Nature Food Import-und WarenhandelsgmbH, Germany. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6297 dated 9/25/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Gilim International Co., Ltd Korea. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6310 dated 10/1/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Seeberger GmbH, Germany. |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **West Coast Growers, Inc. a California corporation**       Case No. _____

                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6319 dated 10/6/14 for California Raisins 2014 Crop, Natural Thompson Seedless Midgets shipped to International Fruit Trading BV, The Netherlands. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6353 dated 10/29/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Cargill/Ardent Mills, Tualatin, OR. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6356 dated 10/31/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Anatolia Tarim Unrunleri Sanayi Ve Dis. Turkey. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6376 dated 11/14/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Rhumveld Winter & Konjin B.V. Netherlands. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6374 dated 11/14/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Main Street Gourmet, OH. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6392 dated 12/2/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to JB Sanfilippo. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6388 dated 12/2/14 for California Select Raisins Standard Grade shipped to Qingdao Sansei Boeki Co., Ltd. China. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6387 dated 12/2/14 for California Select Raisins Standard Grade shipped to Chunbo International Trading HK Co., Limited, Hong Kong. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6394 dated 12/3/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Dah Chong Hong Ltd., Hong Kong. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6405 dated 12/15/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to B&G Walnut Co., Ltd. Incheon, Korea. |
| CalDak International, LLC<br>201 N. Civic Drive, Suite 150<br>Walnut Creek, CA 94596 | Purchase Contract No. 6149 dated 12/15/14 for California Raisins 2014 Crop, Natural Thompson Seedless Midgets shipped to Harlan Bakeries. |

Sheet  **1**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **West Coast Growers, Inc. a California corporation**                    Case No. _____

_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6410 dated 12/15/14 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to C. Steinweg Handeksveem B.V. Netherlands.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6411 dated 12/16/14 for California Raisins 2014 Crop, Natural Thompson Seedless Midgets shipped to Farm Gold HandelsgmbH Austria.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6414 dated 12/22/14 for California Raisins 2014 Crop, Natural Thompson Seedless Dark Midgets shipped to Roskam Baking, Kentwood, MI.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6419 dated 1/6/15 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Rhumveld Baltic OU, Estonia.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6425 dated 1/9/15 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to Chelmer Foods Ltd. UK.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6454 dated 1/27/15 for California Raisins 2014 Crop, Natural Thompson Seedless Selects shipped to B&G Trading Co., Ltd. 403-30 incheon, Korea.** |
| **CalDak International, LLC**<br>**201 N. Civic Drive, Suite 150**<br>**Walnut Creek, CA 94596** | **Purchase Contract No. 6458 dated 2/3/15 for California Raisins 2014 Crop, Natural Thompson Seedless Midgets shipped to Pasco Corporation of America, Portland, OR.** |
| **Computer Technology Solutions, Inc.**<br>**6700 N. First Street, Suite 124**<br>**Fresno, CA 93710** | **Wireless Internet Service Agreement 7/2012 - 7/2015** |
| **Glister Mary-Lee**<br>**PO Box 227**<br>**Chester, IL 62233** | **Broker Contract for sale of sugar coated raisins.** |
| **JM Equipment**<br>**PO Box 396065**<br>**San Francisco, CA 94139-6065** | **9 Purchase Leases for Nissan Gas Forklifts.** |
| **Salwasser, Inc.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **Nonresidential Real Property Lease for packing shed located at 4087 N. Howard, Kerman, CA. Annual rent payment of $120,000, plus reimbursement of real property taxes paid by Lessor, commenced 8/1/04.** |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re　　**West Coast Growers, Inc. a California corporation**　　　　　　　Case No. _____

,

　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sunbeam Raisin Company**<br>**27421 Avenue 12**<br>**Madera, CA 93637** | **Contract to Deliver 600 Tons of 2014 Raisins.** |
| **U.S. Bank**<br>**1310 Madrid Street, Suite 101**<br>**Marshall, MN 56258-4002** | **Lanier Copier Lease dated 1/16/13.** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **West Coast Growers, Inc. a California corporation**                                    Case No._____
                                                          ,
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **ASSEMI & SONS, INC.**<br>**1398 W. Herndon, Suite 101**<br>**Fresno, CA 93711** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **LINCOLN GRANTOR FARMS**<br>**4721 W. Jennifer, Suite 5**<br>**Fresno, CA 93722** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **CHARLOTTE SALWASSER**<br>**PO Box 296**<br>**Biola, CA 93606** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |

**4**
_____ continuation sheets attached to Schedule of Codebtors

In re    **West Coast Growers, Inc. a California corporation**                              Case No. _____

                                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | GOOD EARTH, INC.<br>14332 S. Chestnut<br>Fresno, CA 93725 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | HAGOPIAN ENTERPRISES, INC.<br>14332 S. Chestnut<br>Fresno, CA 93725 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | MANNING AVENUE PISTACHIOS<br>4721 W. Jennifer, Suite 5<br>Fresno, CA 93722 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | MARK HAGOPIAN<br>14332 S. Chestnut<br>Fresno, CA 93725 |
| CHARLOTTE SALWASSER<br>PO Box 296<br>Biola, CA 93606 | INTERNAL REVENUE SERVICE<br>PO Box 7346<br>Philadelphia, PA 19101-7346 |
| GEORGE SALWASSER<br>PO Box 1790<br>Clovis, CA 93613 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |
| GEORGE SALWASSER<br>PO Box 1790<br>Clovis, CA 93613 | CENTRAL VALLEY COMMUNITY BANK<br>c/o Wanger Jones Helsley PC<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 |

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Codebtors

In re    **West Coast Growers, Inc. a California corporation**           Case No. _____

                                                Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **ASSEMI & SONS, INC.**<br>**1398 W. Herndon, Suite 101**<br>**Fresno, CA 93711** |

Sheet  **2**  of  **4**  continuation sheets attached to the Schedule of Codebtors

In re     **West Coast Growers, Inc. a California corporation**                Case No. _____

                                           Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **GOOD EARTH, INC.**<br>**14332 S. Chestnut**<br>**Fresno, CA 93725** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **HAGOPIAN ENTERPRISES, INC.**<br>**14332 S. Chestnut**<br>**Fresno, CA 93725** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **LINCOLN GRANTOR FARMS**<br>**4721 W. Jennifer, Suite 5**<br>**Fresno, CA 93722** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **MANNING AVENUE PISTACHIOS**<br>**4721 W. Jennifer, Suite 5**<br>**Fresno, CA 93722** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **MARK HAGOPIAN**<br>**14332 S. Chestnut**<br>**Fresno, CA 93725** |
| **GEORGE SALWASSER**<br>**PO Box 1790**<br>**Clovis, CA 93613** | **INTERNAL REVENUE SERVICE**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |

Sheet   **3**   of   **4**   continuation sheets attached to the Schedule of Codebtors

In re    **West Coast Growers, Inc. a California corporation**       Case No. _____

                                       Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |
| **SALWASSER, INC.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **CENTRAL VALLEY COMMUNITY BANK**<br>**c/o Wanger Jones Helsley PC**<br>**265 E. River Park Circle, Suite 310**<br>**Fresno, CA 93720** |

Sheet  **4**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Charlotte E. Salwasser** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number (If known) | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

## Official Form B 6I
## Schedule I: Your Income                                        12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| Occupation | | _____ | _____ |
| Employer's name | | _____ | _____ |
| Employer's address | | _____ | _____ |
| How long employed there? | | _____ | _____ |

### Part 2:    Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 0.00 | $ 0.00 |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ 0.00 |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. | $ 0.00 | $ 0.00 |

Debtor 1 __West Coast Growers, Inc. a California corporation__          Case number (if known) _____

|  | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Copy line 4 here** | 4. | $ 0.00 | $ 0.00 |

5. **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. Tax, Medicare, and Social Security deductions | 5a. | $ 0.00 | $ 0.00 |
| 5b. Mandatory contributions for retirement plans | 5b. | $ 0.00 | $ 0.00 |
| 5c. Voluntary contributions for retirement plans | 5c. | $ 0.00 | $ 0.00 |
| 5d. Required repayments of retirement fund loans | 5d. | $ 0.00 | $ 0.00 |
| 5e. Insurance | 5e. | $ 0.00 | $ 0.00 |
| 5f. Domestic support obligations | 5f. | $ 0.00 | $ 0.00 |
| 5g. Union dues | 5g. | $ 0.00 | $ 0.00 |
| 5h. Other deductions. Specify: _____ | 5h.+ | $ 0.00 + | $ 0.00 |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.   6.   $ 0.00   $ 0.00

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4.   7.   $ 0.00   $ 0.00

8. **List all other income regularly received:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 8a. Net income from rental property and from operating a business, profession, or farm. Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| 8b. Interest and dividends | 8b. | $ 0.00 | $ 0.00 |
| 8c. Family support payments that you, a non-filing spouse, or a dependent regularly receive. Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| 8d. Unemployment compensation | 8d. | $ 0.00 | $ 0.00 |
| 8e. Social Security | 8e. | $ 0.00 | $ 0.00 |
| 8f. Other government assistance that you regularly receive. Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $ 0.00 | $ 0.00 |
| 8g. Pension or retirement income | 8g. | $ 0.00 | $ 0.00 |
| 8h. Other monthly income. Specify: _____ | 8h.+ | $ 0.00 + | $ 0.00 |

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.   9.   $ 0.00   $ 0.00

10. **Calculate monthly income.** Add line 7 + line 9.   10.   $ 0.00 + $ 0.00 = $ 0.00
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J.
Specify: _____   11.   +$ 0.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the Summary of Schedules and Statistical Summary of Certain Liabilities and Related Data, if it applies   12.   $ 0.00
**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
■ No.
☐ Yes. Explain: _____

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Charlotte E. Salwasser** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number (if known) | |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

# Official Form B 6J
## Schedule J: Your Expenses                                    12/13

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:    Describe Your Household

1. **Is this a joint case?**

   ■ No. Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

       ☐ No
       ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**    ■ No

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ☐ Yes. Fill out this information for each dependent..............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**    ■ No    ☐ Yes

### Part 2:    Estimate Your Ongoing Monthly Expenses

**Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.**

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | | **Your expenses** |
|---|---|---|
| 4. The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. $ | 0.00 |
| If not included in line 4: | | |
| 4a. Real estate taxes | 4a. $ | 0.00 |
| 4b. Property, homeowner's, or renter's insurance | 4b. $ | 0.00 |
| 4c. Home maintenance, repair, and upkeep expenses | 4c. $ | 0.00 |
| 4d. Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5. Additional mortgage payments for your residence, such as home equity loans | 5. $ | 0.00 |

Debtor 1  **West Coast Growers, Inc. a California corporation**          Case number (if known) _____

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 0.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 0.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 0.00 |
| | 6d. | Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 0.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 0.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 0.00 |
| | 15b. | Health insurance | 15b. $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. $ | 0.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form 6I).** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 0.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 (your combined monthly income) from Schedule I. | 23a. $ | 0.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 0.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your monthly net income. | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.

☐ Yes.
Explain: _____

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### Eastern District of California

In re    West Coast Growers, Inc. a California corporation        Case No. _____

                              Debtor(s)        Chapter    **11** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __46__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date     3-20-15          Signature    *Charlotte E. Salwasser*
                                         **Charlotte E. Salwasser**
                                         **Vice President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of California

In re    **West Coast Growers, Inc. a California corporation**        Case No. _____

                                          Debtor(s)            Chapter    **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None   ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$20,589,069.00** | **2015 YTD Gross Sales (8/2014-Present Fiscal)** |
| **$61,368,970.00** | **2014 Gross Sales (8/2013 - 7/31/2014)** |
| **$52,190,504.00** | **2013 Gross Sales** |

---

**2. Income other than from employment or operation of business**

None   ■   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                       SOURCE

### 3. Payments to creditors

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHMENT 3.b TO SOFA** | | **$0.00** | **$0.00** |

None
☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Insider Payments (To be Amended)** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Central Valley Community Bank v. Salwasser, Inc., et al.** **Case No. 15CECG00424** | **Collection** | **Fresno County Superior Court** **B.F. Sisk Courthouse** **1130 "O" Street** **Fresno, CA 93721** | **Pending Appointment of Receiver** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Klein, DeNatale, Goldner**<br>**5260 N Palm Avenue, Suite 201**<br>**Fresno, CA 93704** | **2/19/15; Tom Armstrong Trust Account**<br>**(Source: K&G Enterprises)**<br>**3/18/15** | **$20,000**<br><br>**$20,000** |

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Chooljian Bros.**<br>**PO Box 395**<br>**Sanger, CA 93657**<br>  **Private Party** | **3/2/15** | **Elbiscan Laser Sorter for $13,000 as a credit against outstanding payable.** |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**15.  Prior address of debtor**

None
■
If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                              DOCKET NUMBER                    STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None ☐ (filled)    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☐ (filled)    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **SANDRA FUNK, CPA**<br>**6700 N. First Street, Suite 129**<br>**Fresno, CA 93710** | **Past 2 years.** |

None ☐ (filled)    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None ☐ (filled)    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None ☐ (filled)    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

### 20. Inventories

None ■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charlotte E. Salwasser**<br>**4865 N. Madera Avenue**<br>**Kerman, CA 93630** | **Vice President / Secretary** | **0%** |
| **George Salwasser**<br>**4865 N. Madera Avenue**<br>**Kerman, CA 93630** | **President** | **0%** |
| **Salwasser, Inc.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **N/A** | **100% Shareholder** |

### 22 . Former partners, officers, directors and shareholders

None ■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR<br>**Withdrawal/Distribution (To be Amended)** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
8

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)
**Salwasser, Inc.**                                                           **94-2523635**

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

B7 (Official Form 7) (04/13)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    3-20-15      Signature   *Charlotte E Salwasser*

                                             **Charlotte E. Salwasser**
                                             **Vice President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION 3.b

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 36484 | 12/18/14 | 5T Farms | 35,000.00 | |
| 36490 | 12/18/14 | Alberta Otto | 1,000.00 | |
| 36488 | 12/18/14 | Alfred Duran | 34,688.32 | |
| 36475 | 12/18/14 | Cameron Wulf | 22,000.00 | |
| 36477 | 12/18/14 | Daniel Cunningham | 50,000.00 | |
| 36481 | 12/18/14 | Don and Susan Hornor | 100,000.00 | |
| 36483 | 12/18/14 | Ed or Tammy Kerber | 75,000.00 | |
| 36491 | 12/18/14 | Gerald or Teresa Neuwirth | 40,000.00 | |
| 36489 | 12/18/14 | Harriet Vawter | 13,206.85 | |
| 36494 | 12/18/14 | J.M. Lasgoity | 60,681.76 | |
| 36486 | 12/18/14 | Jeremy Novielli | 16,216.71 | |
| 36471 | 12/18/14 | Ken Jackson | 1,800.00 | |
| 36482 | 12/18/14 | Kenneson Farms | 80,000.00 | |
| 36479 | 12/18/14 | Laub Ranches Inc. | 25,000.00 | |
| 36487 | 12/18/14 | Manya Latimer | 38,510.26 | |
| 36495 | 12/18/14 | Michael A. Logoluso, Jr. | 14,855.54 | |
| 36493 | 12/18/14 | Nick Kralevich | 9,204.98 | |
| 36476 | 12/18/14 | Pao Lee | 16,338.85 | |
| 36478 | 12/18/14 | Robert Peterson | 15,000.00 | |
| 36474 | 12/18/14 | Sarbjit or Jaswinder Sran | 901.27 | |
| 36492 | 12/18/14 | Sun Beam Raisin Company | 150,000.00 | |
| 36472 | 12/18/14 | Thunderstruck Contracting | 15,425.74 | G&C Salwasser |
| 36473 | 12/18/14 | Thunderstruck Contracting | 7,236.00 | G&C Salwasser |
| 36480 | 12/18/14 | Vernon or Carolyn Reitz | 30,000.00 | |
| 39931 | 12/20/14 | Alta Lift | 1,851.99 | |
| 39932 | 12/20/14 | Aramark | 12,529.67 | |
| 39933 | 12/20/14 | Campbell Wrapper Corporation | 1,147.88 | |
| 39954 | 12/20/14 | Central Valley Pressure Wash | 6,110.00 | |
| 39934 | 12/20/14 | Certified Laboratories | 2,330.90 | |
| 39935 | 12/20/14 | CTS Computer Technology Solutions Inc. | 898.00 | |
| 39936 | 12/20/14 | Dellavalle Laboratory, Inc. | 764.50 | |
| 39952 | 12/20/14 | Department of the Treasury | 771.50 | |
| 39937 | 12/20/14 | Dish Network | 246.28 | |
| 39938 | 12/20/14 | EYE-Q Vision Care | 459.00 | |
| 39939 | 12/20/14 | IEH Laboratories | 10,000.00 | |
| 39940 | 12/20/14 | J.M. Equipment Co., Inc. | 7,511.04 | |
| 39943 | 12/20/14 | Kerman Telephone Co. | 415.30 | |
| 39941 | 12/20/14 | McMaster-Carr Supply Co. | 16.26 | |
| 39942 | 12/20/14 | Pacific Gas & Electric | 4,736.06 | |
| 39944 | 12/20/14 | Tomra Sorting, Inc. | 2,177.57 | |
| 39947 | 12/20/14 | United Site Services | 193.58 | |
| 39945 | 12/20/14 | UPS/UPS SCS Dallas | 600.57 | |
| 39946 | 12/20/14 | UPS/UPS SCS Dallas | 3,624.00 | |
| 39953 | 12/20/14 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 39948 | 12/20/14 | Valley Welding & Machine Works | 2,490.30 | |
| 39951 | 12/20/14 | Vicki Crow, CPA | 19,704.76 | |
| 39955 | 12/20/14 | VISA | 1,495.28 | |
| 39956 | 12/20/14 | VISA | 353.49 | |
| 39950 | 12/20/14 | Weber Labeling & Coding Solutions | 903.51 | |
| 39949 | 12/20/14 | Wexxar Packaging Inc. | 1,182.02 | |
| 36810 | 12/22/14 | Kenneson Farms | 80,000.00 | |
| 36811 | 12/22/14 | RDX, INC. | 80,160.00 | |
| 36812 | 12/23/14 | Crider Brokerage | 10,617.07 | |
| 36815 | 12/24/14 | Thunderstruck Contracting | 8,442.36 | Salwasser, Inc. |
| 36816 | 12/24/14 | Thunderstruck Contracting | 953.41 | G&C Salwasser |
| 36859 | 12/29/14 | Anthem Blue Cross | 36,075.33 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 39958 | 12/29/14 | Elite Physical Training | 2,550.00 | |
| 36858 | 12/29/14 | RDX, INC. | 80,080.00 | |
| 39957 | 12/29/14 | Tylar Properties | 2,750.00 | |
| 36860 | 12/30/14 | George Salwasser Farms | 449,088.23 | |
| 36861 | 12/30/14 | Salwasser, Inc. | 568,521.14 | |
| 36857 | 12/31/14 | Kenneson Farms | 80,000.00 | |
| 36862 | 12/31/14 | Vernon or Carolyn Reitz | 21,219.63 | |
| 39903 | 1/2/15 | Central Valley Pressure Wash | 6,110.00 | |
| 39905 | 1/6/15 | Central Ag, Inc. | 2,444.16 | Salwasser, Inc. |
| 39904 | 1/6/15 | Central Valley Pressure Wash | 4,000.00 | |
| 39906 | 1/6/15 | RDX, INC. | 80,120.00 | |
| 39991 | 1/8/15 | Thunderstruck Contracting | 8,214.37 | Salwasser, Inc. |
| 39986 | 1/9/15 | Central Valley Pressure Wash | 3,110.00 | |
| 39908 | 1/9/15 | Chooljian Brothers Packing Co. | 28,404.67 | |
| 39907 | 1/9/15 | Food Service Insurance Mgrs, Inc. | 18,900.24 | |
| 39992 | 1/9/15 | Greg Gill Commodity Fumigations | 13,836.66 | |
| 39981 | 1/9/15 | Jeff & Marla Reinhardt | 2,000.00 | |
| 39982 | 1/9/15 | Ken Roberts | 107,503.55 | |
| 39983 | 1/9/15 | Ken Roberts | 39,532.73 | |
| 39990 | 1/9/15 | Robert Peterson | 6,994.62 | |
| 39909 | 1/9/15 | Sun Beam Raisin Company | 150,000.00 | |
| 39984 | 1/9/15 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 39987 | 1/9/15 | VISA | 1,725.20 | |
| 39988 | 1/9/15 | VISA | 1,500.00 | |
| 39994 | 1/12/15 | Pacific Gas & Electric | 7,035.17 | |
| 39993 | 1/12/15 | SWRCB Accounting Office | 11,195.00 | |
| 39995 | 1/13/15 | International Paper | 88,056.94 | |
| 39996 | 1/13/15 | RDX, INC. | 80,080.00 | |
| 39997 | 1/15/15 | Charlotte Salwasser | 400.00 | |
| 39998 | 1/15/15 | Thunderstruck Contracting | 8,785.22 | G&C Salwasser |
| 39999 | 1/16/15 | Alberta Otto | 8,000.00 | |
| 40004 | 1/16/15 | American Express | 4,655.76 | |
| 40005 | 1/16/15 | Crider Brokerage | 8,563.53 | |
| 40000 | 1/16/15 | Dennis Caprioglio | 20,000.00 | |
| 40001 | 1/16/15 | Gerald or Teresa Neuwirth | 40,000.00 | |
| 40002 | 1/16/15 | Gerald or Teresa Neuwirth | 20,000.00 | |
| 39998 | 1/16/15 | Harriet Vawter | 10,000.00 | |
| 40003 | 1/16/15 | Landsberg | 24,901.78 | |
| 40006 | 1/17/15 | Monty Burgess | 1,400.22 | |
| 40007 | 1/17/15 | Monty Burgess | 1,750.41 | |
| 40008 | 1/20/15 | Allied Grape Growers | 3,150.00 | |
| 40009 | 1/20/15 | Applied Industrial Tech-CA LLC | 2,813.89 | |
| 40014 | 1/20/15 | Cal West Rain | 83.41 | |
| 40010 | 1/20/15 | California Industrial Rubber Co. | 4,269.56 | |
| 40011 | 1/20/15 | Campbell Wrapper Corporation | 1,182.48 | |
| 40091 | 1/20/15 | Commercial Manufacturing | 14,502.15 | |
| 40012 | 1/20/15 | CRST Logistics, Inc. | 4,000.00 | |
| 40013 | 1/20/15 | CTS Computer Technology Solutions Inc. | 599.00 | |
| 40016 | 1/20/15 | Dellavalle Laboratory, Inc. | 858.50 | |
| 40017 | 1/20/15 | Dish Network | 116.14 | |
| 40018 | 1/20/15 | Electric Motor Shop, Inc. | 3,588.65 | |
| 40021 | 1/20/15 | Fastenal Company | 1,496.96 | |
| 40043 | 1/20/15 | Franchise Tax Board | 2,800.00 | |
| 40044 | 1/20/15 | Franchise Tax Board | 80.25 | |
| 40020 | 1/20/15 | Fresno Oxygen | 724.12 | |
| 40019 | 1/20/15 | Fresno Pump & Supply | 5,757.57 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 40022 | 1/20/15 | Grainger | 847.15 | |
| 40024 | 1/20/15 | IEH Laboratories | 8,324.82 | |
| 40025 | 1/20/15 | IFANCA | 2,620.00 | |
| 40023 | 1/20/15 | Inland Water Technology, Inc | 189.40 | |
| 40027 | 1/20/15 | J.M. Equipment Co., Inc. | 6,406.94 | |
| 40026 | 1/20/15 | Jack's Butane Service | 2,784.00 | |
| 40045 | 1/20/15 | K & G Enterprises, Inc. | 5,000.00 | |
| 40034 | 1/20/15 | Kerman Telephone Co. | 832.84 | |
| 40028 | 1/20/15 | Lock Inspection Systems, Inc. | 108.23 | |
| 40029 | 1/20/15 | McMaster-Carr Supply Co. | 44.50 | |
| 40030 | 1/20/15 | Mid Valley Distributors | 244.66 | |
| 40031 | 1/20/15 | QA Line Inc. | 997.34 | |
| 40046 | 1/20/15 | RDX, INC. | 80,120.00 | |
| 40032 | 1/20/15 | Smith Auto | 142.84 | |
| 40033 | 1/20/15 | Specialty Crop Trade Council | 1,500.00 | |
| 40035 | 1/20/15 | Sprint | 11.06 | |
| 40036 | 1/20/15 | Stanton Office Machines | 72.97 | |
| 40037 | 1/20/15 | United Site Services | 193.58 | |
| 40038 | 1/20/15 | UPS/UPS SCS Dallas | 452.13 | |
| 40039 | 1/20/15 | UPS/UPS SCS Dallas | 2,265.00 | |
| 40040 | 1/20/15 | Weber Labeling & Coding Solutions | 573.91 | |
| 40041 | 1/20/15 | XPEDX | 1,092.38 | |
| 40042 | 1/20/15 | Zee Medical Service Company | 136.42 | |
| 40047 | 1/21/15 | Alex V Kobets | 2,545.46 | |
| 40051 | 1/21/15 | Christy Schneider | 2,139.12 | |
| 40055 | 1/21/15 | Emily W. Miller | 5,635.32 | |
| 40054 | 1/21/15 | Ernest K. Valorosi & Cheryl Valorosi | 10,000.00 | |
| 40058 | 1/21/15 | George Salwasser Farms | 83,509.56 | |
| 40053 | 1/21/15 | JM Lasgoity | 10,000.00 | |
| 40050 | 1/21/15 | Jorge Javier Perez | 3,486.01 | |
| 40052 | 1/21/15 | Laub Ranches Inc. | 10,000.00 | |
| 40056 | 1/21/15 | RDX, INC. | 60,000.00 | |
| 40049 | 1/21/15 | Robert or Joyce Schneider | 18,000.00 | |
| 40057 | 1/21/15 | Salwasser, Inc. | 22,878.12 | |
| 40061 | 1/22/15 | Thunderstruck Contracting | 1,500.80 | G&C Salwasser |
| 40062 | 1/22/15 | Thunderstruck Contracting | 4,002.17 | G&C Salwasser |
| 40066 | 1/23/15 | 3F Properties | 16,990.04 | |
| 40068 | 1/23/15 | Adam & Phillip Koligian | 25,000.00 | Salwasser, Inc. |
| 40070 | 1/23/15 | G-P Financial Management LLC | 20,207.35 | |
| 40064 | 1/23/15 | Kenneson Farms | 80,000.00 | |
| 40065 | 1/23/15 | Kenneson Farms | 80,025.00 | |
| 40063 | 1/23/15 | Robert Peterson | 7,000.00 | |
| 40071 | 1/23/15 | Robert Yraceburu | 5,409.64 | |
| 40067 | 1/23/15 | Thelma Foglio | 10,000.00 | Salwasser, Inc. |
| 40069 | 1/23/15 | West Coast Growers, Inc. | 51,241.28 | Transfer to Payroll Acct |
| 40072 | 1/27/15 | Central Valley Pressure Wash | 10,220.00 | |
| 40075 | 1/27/15 | RDX, INC. | 80,160.00 | |
| 40074 | 1/27/15 | Thunderstruck Contracting | 4,258.37 | G&C Salwasser |
| 40089 | 1/28/15 | George Salwasser Farms | 7,593.34 | |
| 40076 | 1/28/15 | RDX, INC. | 60,000.00 | |
| 40073 | 1/28/15 | Tylar Properties | 2,750.00 | |
| 40090 | 1/28/15 | West Coast Growers, Inc. | 27,972.72 | Transfer to Payroll Acct |
| 40078 | 1/29/15 | 5T Farms | 16,702.59 | |
| 40087 | 1/29/15 | Adam & Phillip Koligian | 25,000.00 | Salwasser, Inc. |
| 40088 | 1/29/15 | Anthem Blue Cross | 37,154.19 | |
| 40086 | 1/29/15 | Anthony or Joann Ayerza | 10,000.00 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 40085 | 1/29/15 | Biola Community Services | 2,522.54 | |
| 40077 | 1/29/15 | Cameron Wulf | 10,000.00 | |
| 40092 | 1/29/15 | Don and Susan Hornor | 100,000.00 | |
| 40082 | 1/29/15 | Ed or Tammy Kerber | 10,000.00 | |
| 40080 | 1/29/15 | George Goosev | 15,000.00 | |
| 40083 | 1/29/15 | J.M. Lasgoity | 10,000.00 | |
| 40081 | 1/29/15 | Jared Vawter | 30,000.00 | |
| 40084 | 1/29/15 | Jim Tousounis | 10,000.00 | |
| 40093 | 1/29/15 | Ken Jackson | 3,000.00 | |
| 40079 | 1/29/15 | Kleins Biola Ranches | 10,000.00 | |
| 40094 | 1/29/15 | Thunderstruck Contracting | 6,013.49 | G&C Salwasser |
| 40095 | 1/29/15 | Thunderstruck Contracting | 5,229.45 | G&C Salwasser |
| 40104 | 1/30/15 | G-P Financial Management LLC | 22,529.81 | |
| 40098 | 1/30/15 | Kenneson Farms | 80,000.00 | |
| 40096 | 1/30/15 | Laub Ranches Inc. | 10,000.00 | |
| 40101 | 1/30/15 | Pacific Gas & Electric | 3,137.17 | |
| 40099 | 1/30/15 | Sarbjit or Jaswinder Sran | 5,000.00 | |
| 40097 | 1/30/15 | Sun Beam Raisin Company | 50,000.00 | |
| 40100 | 1/30/15 | UPS/UPS SCS Dallas | 906.00 | |
| 40102 | 1/30/15 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 40103 | 2/2/15 | Commercial Manufacturing | 8,116.88 | |
| 40116 | 2/2/15 | Thunderstruck Contracting | 6,121.30 | G&C Salwasser |
| 40105 | 2/3/15 | Central Ag, Inc. | 3,001.60 | Salwasser, Inc. |
| 40106 | 2/3/15 | Central Valley Pressure Wash | 4,110.00 | |
| 40107 | 2/3/15 | RDX, INC. | 80,060.00 | |
| 40104 | 2/3/15 | Thunderstruck Contracting | 10,194.61 | G&C Salwasser |
| 40111 | 2/4/15 | Bill Holden | 50.00 | G&C Salwasser |
| 40113 | 2/4/15 | George Salwasser Farms | 6,382.34 | |
| 40109 | 2/4/15 | Morro Bay Appliance | 140.00 | G&C Salwasser |
| 40108 | 2/4/15 | RDX, INC. | 60,000.00 | |
| 40110 | 2/4/15 | SCS Communications | 130.16 | G&C Salwasser |
| 40112 | 2/4/15 | West Coast Growers, Inc. | 25,358.90 | Transfer to Payroll Acct |
| 40167 | 2/5/15 | City of Morro Bay | 65,731.56 | G&C Salwasser |
| 40168 | 2/5/15 | City of Morro Bay | 33,657.72 | G&C Salwasser |
| 40114 | 2/5/15 | Greg Gill Commodity Fumigations | 13,836.66 | |
| 40115 | 2/5/15 | International Paper | 38,963.73 | |
| 40119 | 2/6/15 | Anthony or Joann Ayerza | 10,000.00 | |
| 40118 | 2/6/15 | Brian Neuwirth | 10,000.00 | |
| 40117 | 2/6/15 | Kenneson Farms | 50,000.00 | |
| 40120 | 2/6/15 | Michael A. Logoluso, Jr. | 10,000.00 | |
| 40125 | 2/9/15 | City of Morro Bay | 11,028.92 | G&C Salwasser |
| 40124 | 2/9/15 | Food Service Insurance Mgrs, Inc. | 10,893.16 | |
| 40121 | 2/9/15 | Pacific Gas & Electric | 7,317.32 | |
| 40126 | 2/9/15 | Thunderstruck Contracting | 10,264.07 | G&C Salwasser |
| 40133 | 2/10/15 | Central Ag, Inc. | 3,001.60 | Salwasser, Inc. |
| 40132 | 2/10/15 | Central Valley Pressure Wash | 7,110.00 | |
| 40128 | 2/10/15 | K & G Enterprises, Inc. | 10,000.00 | |
| 40129 | 2/10/15 | Payroll Pros | 4,704.72 | G&C Salwasser |
| 40127 | 2/10/15 | RDX, INC. | 80,060.00 | |
| 40130 | 2/10/15 | Thunderstruck Contracting | 4,368.40 | G&C Salwasser |
| 40131 | 2/10/15 | Thunderstruck Contracting | 6,929.16 | G&C Salwasser |
| 40142 | 2/11/15 | Adam & Phillip Koligian | 25,000.00 | Salwasser, Inc. |
| 40149 | 2/11/15 | Anne Caprioglio | 7,117.10 | |
| 40145 | 2/11/15 | Anthony or Joann Ayerza | 10,000.00 | |
| 40134 | 2/11/15 | Aramark | 27,670.08 | |
| 40153 | 2/11/15 | Bryan Ambrosini Farms | 10,000.00 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 40152 | 2/11/15 | Cameron Wulf | 8,965.76 | |
| 40141 | 2/11/15 | Don and Susan Hornor | 50,000.00 | |
| 40147 | 2/11/15 | Ernest K. Valorosi & Cheryl Valorosi | 10,000.00 | |
| 40136 | 2/11/15 | George Salwasser Farms | 5,427.14 | |
| 40143 | 2/11/15 | Jeff & Marla Reinhardt | 2,000.00 | |
| 40154 | 2/11/15 | Jim Helmuth | 13,163.59 | |
| 40150 | 2/11/15 | KE Bachant | 9,069.32 | |
| 40155 | 2/11/15 | KE Bachant | 6,081.23 | |
| 40138 | 2/11/15 | Kenneson Farms | 50,000.00 | |
| 40151 | 2/11/15 | Kleins Biola Ranches | 19,066.43 | |
| 40146 | 2/11/15 | Manya Latimer | 5,000.00 | |
| 40139 | 2/11/15 | Richard Geringer | 25,000.00 | |
| 40144 | 2/11/15 | Sarbjit or Jaswinder Sran | 10,000.00 | |
| 40140 | 2/11/15 | Sun Beam Raisin Company | 50,000.00 | |
| 40137 | 2/11/15 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 40135 | 2/11/15 | West Coast Growers, Inc. | 22,314.11 | Transfer to Payroll Acct |
| 40156 | 2/12/15 | AT&T Mobility | 183.65 | |
| 40157 | 2/12/15 | Fresno Oxygen | 961.22 | |
| 40158 | 2/12/15 | Pacific Gas & Electric | 519.83 | |
| 40148 | 2/12/15 | RDX, INC. | 60,000.00 | |
| 40159 | 2/12/15 | MCI | 178.27 | Salwasser, Inc. |
| 40160 | 2/12/15 | Sebastian | 969.44 | Salwasser, Inc. |
| 40161 | 2/12/15 | Biola Community Services | 498.11 | Salwasser, Inc. |
| 40162 | 2/12/15 | Mid Valley Disposal | 538.56 | Salwasser, Inc. |
| 40163 | 2/12/15 | De Lage Landen | 244.77 | Salwasser, Inc. |
| 40164 | 2/12/15 | Capital Insurance Group | 1,516.00 | Salwasser, Inc. |
| 40165 | 2/12/15 | West Coast Life Insurance | 2,662.89 | Salwasser, Inc. |
| 40166 | 2/12/15 | Sprint | 12.61 | Salwasser, Inc. |
| 40169 | 2/12/15 | Chase | 11,327.50 | G&C Salwasser |
| 40170 | 2/12/15 | PG&E | 1,976.84 | G&C Salwasser |
| 40171 | 2/12/15 | PG&E | 999.85 | G&C Salwasser |
| 40172 | 2/12/15 | PG&E | 149.84 | G&C Salwasser |
| 40173 | 2/12/15 | Capital One Retail | 74.43 | G&C Salwasser |
| 40174 | 2/12/15 | Charter Communications | 101.99 | G&C Salwasser |
| 40175 | 2/12/15 | Miners Ace Hardware | 108.31 | G&C Salwasser |
| 40176 | 2/12/15 | Morro Bay Garbage | 744.54 | G&C Salwasser |
| 40177 | 2/12/15 | Firemans Fund | 2,343.50 | G&C Salwasser |
| 40178 | 2/12/15 | Brian Jensen | 13.85 | G&C Salwasser |
| 40179 | 2/12/15 | Marios Septic Tank | 350.00 | G&C Salwasser |
| 40180 | 2/12/15 | David Holland Repair Service | 480.36 | G&C Salwasser |
| 40181 | 2/12/15 | Donnie Slumberger Repair | 375.00 | G&C Salwasser |
| 40182 | 2/12/15 | Gleim Crown Pump | 196.00 | G&C Salwasser |
| 40183 | 2/12/15 | Union Bank Commercial | 1,262.54 | G&C Salwasser |
| 40184 | 2/12/15 | Slumberger Lumber | 192.89 | G&C Salwasser |
| 40185 | 2/12/15 | Sebastian | 121.73 | G&C Salwasser |
| 40186 | 2/12/15 | Sierra Telephone | 32.68 | G&C Salwasser |
| 40187 | 2/12/15 | AT&T | 584.99 | G&C Salwasser |
| 40188 | 2/12/15 | Frankes Yard Servie | 150.00 | G&C Salwasser |
| 40189 | 2/12/15 | Napa Auto Ripperdan | 474.93 | G&C Salwasser |
| 40190 | 2/12/15 | Sprint | 2.96 | G&C Salwasser |
| 40191 | 2/12/15 | Wallys Tire & Wheel | 24.72 | G&C Salwasser |
| 40192 | 2/12/15 | The Gas Company | 345.07 | G&C Salwasser |
| 40193 | 2/12/15 | Xoom Energy | 290.69 | G&C Salwasser |
| 40194 | 2/12/15 | Terminix | 101.00 | G&C Salwasser |
| 40195 | 2/12/15 | Direct TV | 269.55 | G&C Salwasser |
| 40196 | 2/12/15 | Red Triangle Oil | 70.00 | G&C Salwasser |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---------|------|-------|--------|---|
| 40197 | 2/12/15 | Total Pool & Spa | 2,296.00 | G& C Salwasser |
| 40198 | 2/12/15 | DMV Renewal | 76.00 | G& C Salwasser |
| 40199 | 2/12/15 | DMV Renewal | 121.00 | G& C Salwasser |
| 40200 | 2/12/15 | DMV Renewal | 73.00 | G& C Salwasser |
| 40201 | 2/12/15 | DMV Renewal | 73.00 | G& C Salwasser |
| 40202 | 2/12/15 | Fidelity National Home Warranty | 680.00 | G& C Salwasser |
| 40203 | 2/12/15 | AgriValley Irrigation | 4,052.79 | G& C Salwasser |
| 40204 | 2/12/15 | HM Holloway Fertilizer | 10,000.00 | G& C Salwasser |
| 40205 | 2/12/15 | Simplot Grower Solutions | 5,000.00 | G& C Salwasser |
| 40206 | 2/13/15 | Triton Chemical Services, Inc. | 6,817.68 | WCG |
| 40207 | 2/13/15 | Payroll Pros | 10,405.01 | G& C Salwasser |
| 40208 | 2/13/15 | Payroll Pros | 11,080.01 | G& C Salwasser |
| 40217 | 2/13/15 | Tylar Properties | 2,750.00 | |
| 40209 | 2/17/15 | Danny Dauer | 2,461.17 | G& C Salwasser |
| 40210 | 2/17/15 | RDX, INC. | 80,040.00 | |
| 40211 | 2/17/15 | Ruby Matthews | 350.00 | G& C Salwasser |
| 40212 | 2/18/15 | West Coast Growers, Inc. | 23,730.79 | |
| 40213 | 2/18/15 | George Salwasser Farms | 5,336.37 | G& C Salwasser |
| 40214 | 2/18/15 | International Paper | 48,844.74 | |
| 40215 | 2/18/15 | Pacific Gas & Electric | 543.25 | |
| 40219 | 2/18/15 | State Pesticide Training Inst. | 158.00 | G& C Salwasser |
| 40220 | 2/20/15 | Payroll Pros | 4,000.97 | |
| 40221 | 2/20/15 | Payroll Pros | 8,400.32 | |
| 40222 | 2/20/15 | K & G Enterprises, Inc. | 20,000.00 | |
| 40223 | 2/20/15 | Pacific Gas & Electric | 1,407.10 | |
| 40224 | 2/23/15 | Thunderstruck Contracting | 2,292.71 | |
| 40225 | 2/23/15 | G-P Financial Management LLC | 22,705.10 | |
| 40226 | 2/23/15 | Landsberg | 29,152.13 | |
| 40227 | 2/23/15 | Payroll Pros | 14,022.85 | |
| 40228 | 2/23/15 | Payroll Pros | 13,780.08 | |
| 40229 | 2/24/15 | Harriet Vawter | 10,000.00 | |
| 40230 | 2/24/15 | Alberta Otto | 5,000.00 | |
| 40230 | 2/24/15 | Crider Brokerage | 8,611.08 | |
| 40231 | 2/24/15 | RDX, INC. | 80,070.00 | |
| 40232 | 2/24/15 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 40233 | 2/24/15 | Central Valley Pressure Wash | 4,110.00 | |
| 40234 | 2/24/15 | Central Ag, Inc. | 1,500.80 | |
| 40239 | 2/24/15 | De Lage Landen | 244.77 | INC |
| 40240 | 2/24/15 | Jorgensen & Co | 375.65 | INC |
| 40241 | 2/24/15 | Biola Community Services | 456.51 | INC |
| 40242 | 2/24/15 | Select Business Sys. | 51.33 | INC |
| 40243 | 2/24/15 | NISSAN | 986.98 | INC |
| 40244 | 2/24/15 | CIG Insurance | 3,132.00 | INC |
| 40245 | 2/24/15 | Central Cal Ag | 1,018.40 | INC |
| 40246 | 2/24/15 | DMV Renewal | 524.00 | G& C Salwasser |
| 40247 | 2/24/15 | Dicover | 942.37 | G& C Salwasser |
| 40248 | 2/24/15 | Dish Network | 169.13 | G& C Salwasser |
| 40249 | 2/24/15 | Direct TV | 287.53 | G& C Salwasser |
| 40250 | 2/24/15 | Facundo Maritano | 1,190.00 | G& C Salwasser |
| 40251 | 2/24/15 | DMV Renewal | 1,054.00 | G& C Salwasser |
| 40252 | 2/24/15 | City of Morro Bay | 1,392.93 | G& C Salwasser |
| 40253 | 2/24/15 | Home Depot Credit | 2,009.85 | G& C Salwasser |
| 40254 | 2/24/15 | Central Valley Culligan | 189.29 | G& C Salwasser |
| 40255 | 2/24/15 | Red Triangle Oil | 515.45 | G& C Salwasser |
| 40256 | 2/24/15 | Charter Communications | 131.23 | G& C Salwasser |
| 40257 | 2/24/15 | PG&E | 295.81 | G& C Salwasser |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 40258 | 2/24/15 | PG&E | 2,972.43 | G & C Salwasser |
| 40259 | 2/24/15 | County of Fresno | 664.20 | G & C Salwasser |
| 40260 | 2/24/15 | The Gas Company | 157.09 | G & C Salwasser |
| 40261 | 2/24/15 | Mid Valley RO | 93.00 | G & C Salwasser |
| 40266 | 2/24/15 | SJVAPCD | 73.00 | G & C Salwasser |
| 40269 | 2/24/15 | HM Holloway Fertilizer | 5,000.00 | G & C Salwasser |
| 40268 | 2/24/15 | Simplot Grower Solutions | 2,500.00 | G & C Salwasser |
| 40270 | 2/24/15 | RDX, INC. | 60,000.00 | |
| 40274 | 2/24/15 | Bill Holden | 204.00 | G & C Salwasser |
| 40275 | 2/24/15 | Morro Bay Appliance | 410.00 | G & C Salwasser |
| 40276 | 2/24/15 | McKenzie Nichols | 445.00 | G & C Salwasser |
| 40235 | 2/25/15 | Payroll Pros | 6,773.00 | G & C Salwasser |
| 40236 | 2/25/15 | Payroll Pros | 7,986.40 | G & C Salwasser |
| 40237 | 2/25/15 | George Salwasser Farms | 2,626.55 | G & C Salwasser |
| 40238 | 2/25/15 | West Coast Growers, Inc. | 26,027.80 | |
| 40267 | 2/25/15 | Liberty Mutual Insurance | 528.70 | G & C Salwasser |
| 40271 | 2/25/15 | Sun Beam Raisin Company | 50,000.00 | |
| 40272 | 2/27/15 | Kenneson Farms | 50,000.00 | |
| 40273 | 2/27/15 | George Goosev | 20,000.00 | |
| 40281 | 2/27/15 | Sarbjit or Jaswinder Sran | 10,000.00 | |
| 40277 | 3/2/15 | Chooljian Brothers Packing Co. | 22,935.38 | |
| 40278 | 3/2/15 | Thunderstruck Contracting | 4,342.14 | |
| 40279 | 3/2/15 | G-P Financial Management LLC | 41,145.60 | |
| 40280 | 3/2/15 | International Paper | 31,781.60 | |
| 40282 | 3/2/15 | Payroll Pros | 19,123.37 | G & C Salwasser |
| 40283 | 3/2/15 | Payroll Pros | 20,933.41 | G & C Salwasser |
| 40284 | 3/2/15 | Payroll Pros | 11,273.63 | G & C Salwasser |
| 40285 | 3/3/15 | Monty Burgess | 1,400.18 | |
| 40287 | 3/3/15 | West Coast Growers, Inc. | 28,086.54 | |
| 40288 | 3/3/15 | George Salwasser Farms | 5,081.99 | G & C Salwasser |
| 40289 | 3/3/15 | RDX, INC. | 80,050.00 | |
| 40290 | 3/4/15 | Central Valley Pressure Wash | 5,110.00 | |
| 40291 | 3/4/15 | Central Ag, Inc. | 1,500.80 | INC |
| 40293 | 3/4/15 | Dish Network | 116.14 | |
| 40294 | 3/4/15 | Allied Grape Growers | 3,022.66 | |
| 40295 | 3/4/15 | Board of Equalization | 531.00 | |
| 40296 | 3/4/15 | Haven's | 1,041.51 | |
| 40297 | 3/4/15 | US Bank | 222.24 | |
| 40298 | 3/4/15 | Stanton Office Machines | 104.62 | |
| 40299 | 3/4/15 | Kerman Telephone Co. | 422.57 | |
| 40300 | 3/4/15 | Sprint | 21.11 | |
| 40301 | 3/4/15 | Pacific Gas & Electric | 6,908.57 | |
| 40302 | 3/4/15 | J.M. Equipment Co., Inc. | 9,637.46 | |
| 40303 | 3/4/15 | Jack's Butane Service | 1,106.00 | |
| 40304 | 3/4/15 | Applied Industrial Tech-CA LLC | 5,456.42 | |
| 40305 | 3/4/15 | Budget Tax Forms | 125.38 | |
| 40306 | 3/4/15 | Campbell Wrapper Corporation | 4,014.25 | |
| 40307 | 3/4/15 | Commercial Manufacturing | 2,024.89 | |
| 40308 | 3/4/15 | CTS Computer Technology Solutions Inc. | 399.00 | |
| 40309 | 3/4/15 | Dellavalle Laboratory, Inc. | 611.60 | |
| 40292 | 3/4/15 | RDX, INC. | 60,000.00 | |
| 40327 | 3/4/15 | AllForms Connection | 771.62 | |
| 40328 | 3/4/15 | Greg Gill Commodity Fumigations | 13,836.66 | |
| 40286 | 3/5/15 | Monty Burgess | 1,400.70 | |
| 40310 | 3/5/15 | Fresno Pump & Supply | 5,438.31 | |
| 40311 | 3/5/15 | Electric Motor Shop, Inc. | 2,391.40 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---------|------|-------|--------|--|
| 40312 | 3/5/15 | Fastenal Company | 268.82 | |
| 40313 | 3/5/15 | Fresno Oxygen | 103.23 | |
| 40314 | 3/5/15 | Grainger | 2,804.60 | |
| 40315 | 3/5/15 | Jorgensen & Co | 330.11 | |
| 40316 | 3/5/15 | The Office City | 226.35 | |
| 40317 | 3/5/15 | United Site Services | 193.58 | |
| 40318 | 3/5/15 | UPS/UPS SCS Dallas | 643.92 | |
| 40319 | 3/5/15 | Uline | 143.50 | |
| 40320 | 3/5/15 | California Dept. of Public Health | 1,548.00 | |
| 40321 | 3/5/15 | Franchise Tax Board | 2,400.00 | |
| 40322 | 3/5/15 | Zee Medical Service Company | 158.28 | |
| 40323 | 3/5/15 | Payroll Pros | 11,475.02 | |
| 40324 | 3/5/15 | Food Service Insurance Mgrs, Inc. | 10,948.79 | |
| 40325 | 3/6/15 | Ed or Tammy Kerber | 20,000.00 | |
| 40326 | 3/6/15 | Thunderstruck Contracting | 3,418.75 | |
| 40329 | 3/7/15 | Kenneson Farms | 50,000.00 | |
| 40330 | 3/7/15 | Sun Beam Raisin Company | 50,000.00 | |
| 40331 | 3/7/15 | Adam & Phillip Koligian | 25,000.00 | |
| 40332 | 3/7/15 | JM Lasgoity | 10,000.00 | |
| 40333 | 3/7/15 | Jared Vawter | 10,000.00 | |
| 40334 | 3/7/15 | Ernest K. Valorosi & Cheryl Valorosi | 10,000.00 | |
| 40335 | 3/7/15 | Laub Ranches Inc. | 10,000.00 | |
| 40336 | 3/7/15 | Four Bar C Farms, Inc | 10,000.00 | |
| 40337 | 3/7/15 | 5T Farms | 10,000.00 | |
| 40338 | 3/7/15 | Jim Tousounis | 10,000.00 | |
| 40339 | 3/7/15 | Brian Neuwirth | 10,000.00 | |
| 40340 | 3/7/15 | Ty Bellach | 10,000.00 | |
| 40341 | 3/7/15 | Anthony or Joann Ayerza | 10,000.00 | |
| 40342 | 3/7/15 | Michael A. Logoluso, Jr. | 10,000.00 | |
| 40343 | 3/7/15 | Antoinette Brager | 6,044.13 | |
| 40344 | 3/7/15 | Nick Kralevich | 4,956.53 | |
| 40345 | 3/7/15 | Don and Susan Hornor | 25,000.00 | |
| 40346 | 3/7/15 | Emily W. Miller | 3,034.41 | |
| 40347 | 3/7/15 | Jeff & Marla Reinhardt | 2,000.00 | |
| 40348 | 3/7/15 | Sarbjit or Jaswinder Sran | 10,000.00 | |
| 40349 | 3/7/15 | Francisco S. Sanchez | 10,000.00 | |
| 40350 | 3/7/15 | George Goosev | 10,000.00 | |
| 40351 | 3/7/15 | Wespak, Inc. | 5,000.00 | |
| 40352 | 3/9/15 | Gigi Ag | 15,214.83 | G& C Salwasser |
| 37326 | 3/9/15 | Payroll Pros | 25,261.03 | G& C Salwasser |
| 37327 | 3/9/15 | Payroll Pros | 16,715.85 | G& C Salwasser |
| 37325 | 3/10/15 | West Coast Growers, Inc. | 28,715.37 | |
| 37328 | 3/10/15 | RDX, INC. | 80,060.00 | |
| 37371 | 3/11/15 | Central Valley Pressure Wash | 7,220.00 | |
| 37372 | 3/11/15 | Central Ag, Inc. | 2,036.80 | INC |
| 40366 | 3/12/15 | Cal West Rain | 18,845.39 | |
| 40367 | 3/13/15 | Sun Beam Raisin Company | 50,000.00 | |
| 40368 | 3/13/15 | Adam & Phillip Koligian | 25,000.00 | |
| 40369 | 3/13/15 | J.M. Lasgoity | 10,000.00 | |
| 40370 | 3/13/15 | Ed or Tammy Kerber | 10,000.00 | |
| 40371 | 3/13/15 | Michael A. Logoluso, Jr. | 5,000.00 | |
| 40372 | 3/13/15 | Laub Ranches Inc. | 10,000.00 | |
| 40373 | 3/13/15 | Anthony or Joann Ayerza | 5,000.00 | |
| 40374 | 3/13/15 | 5T Farms | 10,000.00 | |
| 40375 | 3/13/15 | Wespak, Inc. | 5,000.00 | |
| 40376 | 3/13/15 | George Goosev | 7,500.00 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount | |
|---|---|---|---|---|
| 40377 | 3/13/15 | Francisco S. Sanchez | 10,000.00 | |
| 40378 | 3/13/15 | Sarbjit or Jaswinder Sran | 10,000.00 | |
| 40379 | 3/13/15 | Gerald or Teresa Neuwirth | 10,000.00 | |
| 40380 | 3/13/15 | Robert or Joyce Schneider | 10,000.00 | |
| 40381 | 3/13/15 | Alfred Duran | 5,000.00 | |
| 40391 | 3/13/15 | William Haupt | 5,000.00 | |
| 40383 | 3/13/15 | Sumio Kubo | 5,000.00 | |
| 40384 | 3/13/15 | Richard Roberts | 5,000.00 | |
| 40385 | 3/13/15 | Jeremy Novielli | 5,000.00 | |
| 40386 | 3/13/15 | Dennis Caprioglio | 5,000.00 | |
| 40387 | 3/13/15 | Manning Avenue Pistachios | 10,000.00 | |
| 40388 | 3/13/15 | Assemi & Sons, Inc. | 10,000.00 | |
| 40389 | 3/13/15 | Lincoln Grantor Farms | 5,000.00 | |
| 40392 | 3/13/15 | Victoria Garza | 5,000.00 | |
| 40390 | 3/13/15 | USDA, F&V Program, Proc. Prod. | 10,000.00 | |
| 40393 | 3/13/15 | Anne Caprioglio | 5,000.00 | |
| 40394 | 3/13/15 | Bryan Ambrosini Farms | 10,000.00 | |
| 40395 | 3/13/15 | Deran Koligian Farms | 25,000.00 | |
| 40396 | 3/13/15 | Cameron Wulf | 5,000.00 | |
| 40397 | 3/13/15 | Payroll Pros | 14,971.98 | G& C Salwasser |
| 40398 | 3/13/15 | Payroll Pros | 13,865.99 | G& C Salwasser |
| 40399 | 3/13/15 | Payroll Pros | 14,424.94 | G& C Salwasser |
| 40400 | 3/13/15 | Allbritten | 218.00 | |
| 40401 | 3/14/15 | Thunderstruck Contracting | 2,059.52 | |
| 40402 | 3/14/15 | CRST Logistics, Inc. | 5,882.00 | |
| 40404 | 3/16/15 | Landsberg | 17,766.85 | |
| 40405 | 3/16/15 | Klein, DeNatale, Goldner | 20,000.00 | |
| 40405 | 3/17/15 | RDX, INC. | 80,120.00 | |
| 40407 | 3/17/15 | West Coast Growers, Inc. | 31,109.92 | |
| 40408 | 3/17/15 | Gigi Ag | 20,690.62 | G& C Salwasser |
| 40409 | 3/18/15 | Ag Farm Labor Services, Inc. | 1,804.29 | G& C Salwasser |
| 40412 | 3/18/15 | Charlotte Salwasser | 5,500.00 | G& C Salwasser |
| 40413 | 3/19/15 | West Coast Growers, Inc. | 24,828.56 | |
| 40415 | 3/19/15 | Applied Industrial Tech-CA LLC | 17,592.79 | |
| 40417 | 3/19/15 | Aramark | 12,719.18 | |
| 40418 | 3/19/15 | Best Weigh Scale Company, Inc. | 672.90 | |
| 40419 | 3/19/15 | Campbell Wrapper Corporation | 1,512.50 | |
| 40420 | 3/19/15 | Cardinal Professional Products | 7,486.38 | |
| 40421 | 3/19/15 | California Industrial Rubber Co. | 270.56 | |
| 40422 | 3/19/15 | Dellavalle Laboratory, Inc. | 458.70 | |
| 40423 | 3/19/15 | Electric Motor Shop, Inc. | 4,420.28 | |
| 40424 | 3/19/15 | Fresno Oxygen | 196.47 | |
| 40425 | 3/19/15 | Fastenal Company | 650.85 | |
| 40426 | 3/19/15 | Grainger | 907.27 | |
| 40427 | 3/19/15 | Inland Water Technology, Inc | 378.80 | |
| 40428 | 3/19/15 | IEH Laboratories | 9,648.21 | |
| 40429 | 3/19/15 | International Paper | 47,233.02 | |
| 40430 | 3/19/15 | J.M. Equipment Co., Inc. | 9,339.64 | |
| 40431 | 3/19/15 | Jorgensen & Co | 626.57 | |
| 40432 | 3/19/15 | Landsberg | 37,825.61 | |
| 40433 | 3/19/15 | Anritsu Ind. Solutions USA Inc. | 426.35 | |
| 40434 | 3/19/15 | Loma Systems | 1,590.00 | |
| 40435 | 3/19/15 | Alta Lift | 12,475.32 | |
| 40436 | 3/19/15 | The Office City | 158.81 | |
| 40437 | 3/19/15 | Smith Auto | 248.90 | |
| 40438 | 3/19/15 | Sprint | 15.64 | |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 20, 2015
### General Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 40439 | 3/19/15 | Tomra Sorting, Inc. | 3,435.16 |
| 40440 | 3/19/15 | UPS/UPS SCS Dallas | 465.46 |
| 40441 | 3/19/15 | US Bank | 260.04 |
| 40442 | 3/19/15 | Val-Print | 1,443.20 |
| 40443 | 3/19/15 | XPEDX | 459.90 |
| 40444 | 3/19/15 | UPS/UPS SCS Dallas | 1,029.53 |
| 40446 | 3/19/15 | Central Ag, Inc. | 2,036.80 |
| 40445 | 3/19/15 | Payroll Pros | 4,247.80 |
| 40447 | 3/19/15 | Central Valley Pressure Wash | 7,220.00 |
| 40448 | 3/19/15 | Sprint | 12.61 |
| 40449 | 3/19/15 | Jack's Butane Service | 1,569.75 |
| 40450 | 3/19/15 | Fresno Oxygen | 414.81 |
| 40451 | 3/19/15 | Biola Community Services | 344.45 |
| 40452 | 3/19/15 | PG&E - INC | 758.30 INC |
| 40453 | 3/19/15 | Mid Valley Disposal - INC | 538.56 INC |
| 40454 | 3/19/15 | Select Business Sys - INC | 51.33 INC |
| 40455 | 3/19/15 | Sebastian - INC | 1,043.48 INC |
| 40456 | 3/19/15 | Hoffman Electronics - INC | 107.47 INC |
| 40457 | 3/19/15 | CIG Insurance - INC | 3,132.00 INC |
| 40459 | 3/19/15 | Crop Production - Farms | 9,151.40 Farms |
| 40460 | 3/19/15 | RV Jensen - Farms | 17,931.22 Farms |
| 40461 | 3/19/15 | Don and Susan Hornor | 25,000.00 |
| 40462 | 3/19/15 | Kenneson Farms | 50,000.00 |
| 40463 | 3/19/15 | J.M. Lasgoity | 10,000.00 |
| 40464 | 3/19/15 | Laub Ranches Inc. | 10,000.00 |
| 40465 | 3/19/15 | George Goosev | 7,500.00 |
| 40466 | 3/19/15 | 5T Farms | 7,500.00 |
| 40467 | 3/19/15 | Anthony or Joann Ayerza | 5,000.00 |
| 40468 | 3/19/15 | Haupt & Sons Farms | 5,000.00 |
| 40469 | 3/19/15 | Ed or Tammy Kerber | 10,000.00 |
| 40470 | 3/19/15 | Sun Beam Raisin Company | 50,000.00 |
|  | 3/20/15 | Cashier Checks - DIP Accounts | 300.00 |
| 40476 | 3/20/15 | Fresno Co-op | 5,997.79 |
|  |  |  | 8,226,873.08 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36419 | 12/16/14 | Alfredo Medina | 105.97 |
| 36420 | 12/16/14 | Antonio Medina | 536.42 |
| 36421 | 12/16/14 | Adelmo Morelos | 420.58 |
| 36422 | 12/16/14 | Keri M. Salwasser | 496.78 |
| 36423 | 12/16/14 | Jose A. Ojeda | 474.88 |
| 36424 | 12/16/14 | Anthony Portilla | 454.31 |
| 36425 | 12/16/14 | Brian Jensen | 781.10 |
| 36426 | 12/16/14 | Gary L. Martin | 589.21 |
| 36427 | 12/16/14 | Sarbjit S. Sran | 951.59 |
| 36428 | 12/16/14 | Benjamin Loudermilk | 961.08 |
| 36429 | 12/16/14 | Phillip A. Burgess | 1,117.82 |
| 36430 | 12/16/14 | Gerardo Avila | 556.26 |
| 36431 | 12/16/14 | M. Guadalupe Sandoval | 581.96 |
| 36432 | 12/16/14 | Antonio Gil | 614.98 |
| 36433 | 12/16/14 | Francisco Ortiz-Ortega | 694.51 |
| 36434 | 12/16/14 | Alba Menjivar de Rivera | 599.40 |
| 36435 | 12/16/14 | Lucila G. Rodriguez | 660.16 |
| 36436 | 12/16/14 | Amarjit Sodi | 609.75 |
| 36437 | 12/16/14 | Jose Ambriz Pille | 682.51 |
| 36438 | 12/16/14 | Alberto Morelos | 668.11 |
| 36439 | 12/16/14 | Francisco A. Gonzalez | 757.57 |
| 36440 | 12/16/14 | Francisco A. Gonzalez | 401.94 |
| 36441 | 12/16/14 | Ricardo Rojas-Sanchez | 653.75 |
| 36442 | 12/16/14 | Joel Garcia-Catalan | 596.15 |
| 36443 | 12/16/14 | Janie Garcia-Camacho | 666.05 |
| 36444 | 12/16/14 | Jose Luis Salas | 447.10 |
| 36445 | 12/16/14 | Juan Garcia | 877.98 |
| 36465 | 12/16/14 | Jose Montes | 455.95 |
| 36447 | 12/16/14 | Emilio Alvarez | 671.56 |
| 36448 | 12/16/14 | Florentino M. Ramirez | 623.48 |
| 36449 | 12/16/14 | Delia Murillo | 474.58 |
| 36450 | 12/16/14 | Isais Cavazos | 525.35 |
| 36451 | 12/16/14 | Hector G. Cardenas | 554.31 |
| 36452 | 12/16/14 | Angel E. Belmontes | 755.71 |
| 36453 | 12/16/14 | Nicolas Arreguin | 577.64 |
| 36454 | 12/16/14 | Carol Williams | 680.89 |
| 36455 | 12/16/14 | Arturo Mendoza | 715.04 |
| 36456 | 12/16/14 | Juan G. Villicana | 670.00 |
| 36457 | 12/16/14 | Moises Gutierrez | 632.58 |
| 36458 | 12/16/14 | Juan Carlos Inojosa | 595.12 |
| 36459 | 12/16/14 | Maria V. Vargas | 589.05 |
| 36460 | 12/16/14 | Florentino Andela | 561.58 |
| 36461 | 12/16/14 | Pedro V. Mendivil | 565.99 |
| 36462 | 12/16/14 | Martha A. Gonzales | 553.11 |
| 36463 | 12/16/14 | Rafael G. Sosa | 691.17 |
| 36466 | 12/16/14 | Pedro Ramirez-Mendoza | 455.95 |
| 36556 | 12/22/14 | Amy D. Burgess | 2,239.22 |
| 36631 | 12/22/14 | Charlotte Salwasser | 2,542.90 |
| 36794 | 12/22/14 | Alberto Morelos | 1,194.96 |
| 36795 | 12/22/14 | Francisco Ortiz-Ortega | 1,044.46 |
| 36796 | 12/22/14 | Florentino M. Ramirez | 82.21 |
| 36797 | 12/22/14 | Lucila G. Rodriguez | 268.94 |
| 36798 | 12/22/14 | Ricardo Rojas-Sanchez | 534.73 |
| 36799 | 12/22/14 | Jose Luis Salas | 1,030.83 |
| 36800 | 12/22/14 | Janie Garcia-Camacho | 968.06 |
| 36801 | 12/22/14 | Delia Murillo | 255.63 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36802 | 12/22/14 | Rafael G. Sosa | 943.01 |
| 36803 | 12/22/14 | Juan G. Villicana | 281.90 |
| 36730 | 12/23/14 | Anthony Portilla | 443.42 |
| 36731 | 12/23/14 | Lucila G. Rodriguez | 682.90 |
| 36732 | 12/23/14 | Gerardo Avila | 606.13 |
| 36733 | 12/23/14 | Jose Ambriz Pille | 680.62 |
| 36734 | 12/23/14 | M. Guadalupe Sandoval | 575.29 |
| 36735 | 12/23/14 | Amarjit Sodi | 602.43 |
| 36736 | 12/23/14 | Antonio Gil | 617.67 |
| 36737 | 12/23/14 | Francisco Ortiz-Ortega | 865.76 |
| 36738 | 12/23/14 | Joel Garcia-Catalan | 594.47 |
| 36739 | 12/23/14 | Alba Menjivar de Rivera | 592.08 |
| 36740 | 12/23/14 | Alberto Morelos | 824.03 |
| 36741 | 12/23/14 | Francisco A. Gonzalez | 685.98 |
| 36742 | 12/23/14 | Jose Luis Salas | 563.05 |
| 36743 | 12/23/14 | Juan Garcia | 804.96 |
| 36744 | 12/23/14 | Janie Garcia-Camacho | 661.32 |
| 36745 | 12/23/14 | Juan G. Villicana | 680.88 |
| 36746 | 12/23/14 | Nicolas Arreguin | 567.84 |
| 36747 | 12/23/14 | Isais Cavazos | 416.00 |
| 36748 | 12/23/14 | Emilio Alvarez | 671.56 |
| 36749 | 12/23/14 | Arturo Mendoza | 707.05 |
| 36750 | 12/23/14 | Delia Murillo | 584.23 |
| 36751 | 12/23/14 | Florentino M. Ramirez | 512.74 |
| 36752 | 12/23/14 | Jose Montes | 455.95 |
| 36753 | 12/23/14 | Pedro Ramirez-Mendoza | 455.95 |
| 36754 | 12/23/14 | Hector G. Cardenas | 583.36 |
| 36755 | 12/23/14 | Carol Williams | 677.55 |
| 36756 | 12/23/14 | Martha A. Gonzales | 542.13 |
| 36757 | 12/23/14 | Angel E. Belmontes | 758.65 |
| 36758 | 12/23/14 | Moises Gutierrez | 632.58 |
| 36759 | 12/23/14 | Rafael G. Sosa | 710.91 |
| 36760 | 12/23/14 | Maria V. Vargas | 582.32 |
| 36761 | 12/23/14 | Juan Carlos Inojosa | 493.59 |
| 36762 | 12/23/14 | Ricardo Rojas-Sanchez | 657.71 |
| 36763 | 12/23/14 | Florentino Andela | 470.36 |
| 36764 | 12/23/14 | Pedro V. Mendivil | 557.27 |
| 36765 | 12/23/14 | Alfredo Medina | 105.97 |
| 36766 | 12/23/14 | Antonio Medina | 498.39 |
| 36767 | 12/23/14 | Adelmo Morelos | 410.52 |
| 36768 | 12/23/14 | Keri M. Salwasser | 567.19 |
| 36769 | 12/23/14 | Jose A. Ojeda | 427.41 |
| 36770 | 12/23/14 | Brian Jensen | 781.10 |
| 36771 | 12/23/14 | Benjamin Loudermilk | 961.08 |
| 36772 | 12/23/14 | Phillip A. Burgess | 1,008.38 |
| 36773 | 12/23/14 | Sarbjit S. Sran | 951.59 |
| 36774 | 12/23/14 | Gary L. Martin | 589.21 |
| 36776 | 12/23/14 | Jose Ambriz Pille | 1,054.93 |
| 36777 | 12/23/14 | Florentino Andela | 900.55 |
| 36778 | 12/23/14 | Gerardo Avila | 328.86 |
| 36779 | 12/23/14 | Angel E. Belmontes | 329.91 |
| 36780 | 12/23/14 | Phillip A. Burgess | 652.93 |
| 36781 | 12/23/14 | Hector G. Cardenas | 173.56 |
| 36782 | 12/23/14 | Isais Cavazos | 798.32 |
| 36783 | 12/23/14 | Candelaria Davalos Galindo | 271.17 |
| 36784 | 12/23/14 | Juan Garcia | 251.62 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36785 | 12/23/14 | Joel Garcia-Catalan | 1,063.06 |
| 36786 | 12/23/14 | Antonio Gil | 961.24 |
| 36787 | 12/23/14 | Francisco A. Gonzalez | 301.45 |
| 36788 | 12/23/14 | Nicolas Arreguin | 82.21 |
| 36789 | 12/23/14 | Moises Gutierrez | 721.31 |
| 36790 | 12/23/14 | Pedro V. Mendivil | 654.18 |
| 36791 | 12/23/14 | Arturo Mendoza | 456.75 |
| 36792 | 12/23/14 | Alba Menjivar de Rivera | 1,090.33 |
| 36793 | 12/23/14 | Jose Montes | 845.26 |
| 36804 | 12/23/14 | Carol Williams | 448.82 |
| 36805 | 12/23/14 | Benjamin Loudermilk | 961.08 |
| 36806 | 12/23/14 | Keri M. Salwasser | 1,126.23 |
| 36807 | 12/23/14 | Keri M. Salwasser | 1,250.00 |
| 36808 | 12/23/14 | Antonio Medina | 937.29 |
| 36809 | 12/23/14 | Jose A. Ojeda | 344.31 |
| 36813 | 12/24/14 | Gary L. Martin | 589.21 |
| 36814 | 12/24/14 | Gary L. Martin | 589.21 |
| 36817 | 12/26/14 | Amy D. Burgess | 2,295.74 |
| 36818 | 12/29/14 | Sarbjit S. Sran | 951.59 |
| 36819 | 12/29/14 | Francisco Ortiz-Ortega | 577.89 |
| 36820 | 12/29/14 | Francisco A. Gonzalez | 200.97 |
| 36821 | 12/29/14 | Jose Luis Salas | 379.06 |
| 36822 | 12/29/14 | Alba Menjivar de Rivera | 406.96 |
| 36813 | 12/30/14 | Anthony Portilla | 391.18 |
| 36814 | 12/30/14 | Brian Jensen | 781.10 |
| 36815 | 12/30/14 | Benjamin Loudermilk | 961.08 |
| 36816 | 12/30/14 | Phillip A. Burgess | 1,008.38 |
| 36817 | 12/30/14 | Keri M. Salwasser | 420.04 |
| 36823 | 12/30/14 | Janie Garcia-Camacho | 375.34 |
| 36824 | 12/30/14 | Lucila G. Rodriguez | 455.53 |
| 36825 | 12/30/14 | Arturo Mendoza | 464.74 |
| 36826 | 12/30/14 | Alberto Morelos | 365.41 |
| 36827 | 12/30/14 | Jose Ambriz Pille | 460.00 |
| 36828 | 12/30/14 | Joel Garcia-Catalan | 399.35 |
| 36829 | 12/30/14 | Amarjit Sodi | 406.96 |
| 36830 | 12/30/14 | Antonio Gil | 366.90 |
| 36831 | 12/30/14 | Gerardo Avila | 406.94 |
| 36832 | 12/30/14 | Martha A. Gonzales | 363.91 |
| 36833 | 12/30/14 | Florentino Andela | 392.12 |
| 36834 | 12/30/14 | Pedro V. Mendivil | 372.12 |
| 36835 | 12/30/14 | Juan Carlos Inojosa | 419.79 |
| 36836 | 12/30/14 | Jose Montes | 455.95 |
| 36837 | 12/30/14 | Pedro Ramirez-Mendoza | 455.95 |
| 36838 | 12/30/14 | Florentino M. Ramirez | 410.05 |
| 36839 | 12/30/14 | M. Guadalupe Sandoval | 388.37 |
| 36840 | 12/30/14 | Isais Cavazos | 366.65 |
| 36841 | 12/30/14 | Juan Garcia | 723.11 |
| 36842 | 12/30/14 | Delia Murillo | 343.00 |
| 36843 | 12/30/14 | Emilio Alvarez | 440.17 |
| 36844 | 12/30/14 | Angel E. Belmontes | 648.61 |
| 36845 | 12/30/14 | Hector G. Cardenas | 352.40 |
| 36846 | 12/30/14 | Rafael G. Sosa | 439.28 |
| 36847 | 12/30/14 | Ricardo Rojas-Sanchez | 556.09 |
| 36848 | 12/30/14 | Carol Williams | 456.94 |
| 36849 | 12/30/14 | Moises Gutierrez | 420.46 |
| 36850 | 12/30/14 | Nicolas Arreguin | 395.96 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36851 | 12/30/14 | Maria V. Vargas | 399.77 |
| 36852 | 12/30/14 | Juan G. Villicana | 484.08 |
| 36853 | 12/30/14 | Candelaria Davalos Galindo | 182.70 |
| 36854 | 12/30/14 | Gary L. Martin | 589.21 |
| 36855 | 12/30/14 | Gary L. Martin | 589.21 |
| 36856 | 12/30/14 | Gary L. Martin | 589.21 |
| 36864 | 1/2/15 | Misty Martin | 589.21 |
| 36865 | 1/2/15 | Misty Martin | 589.21 |
| 36866 | 1/2/15 | Misty Martin | 589.21 |
| 36867 | 1/5/15 | Amy D. Burgess | 2,289.39 |
| 36862 | 1/6/15 | Anthony Portilla | 330.06 |
| 36863 | 1/6/15 | Gerardo Avila | 350.83 |
| 36864 | 1/6/15 | Francisco A. Gonzalez | 100.59 |
| 36865 | 1/6/15 | Candelaria Davalos Galindo | 91.45 |
| 36866 | 1/6/15 | Amarjit Sodi | 347.74 |
| 36867 | 1/6/15 | Angel E. Belmontes | 495.76 |
| 36868 | 1/6/15 | Angel E. Belmontes | 431.77 |
| 36869 | 1/6/15 | Antonio Gil | 284.22 |
| 36870 | 1/6/15 | Jose Ambriz Pille | 401.77 |
| 36871 | 1/6/15 | Francisco Ortiz-Ortega | 507.96 |
| 36872 | 1/6/15 | Joel Garcia-Catalan | 349.90 |
| 36873 | 1/6/15 | Jose Luis Salas | 325.54 |
| 36874 | 1/6/15 | Alberto Morelos | 481.28 |
| 36875 | 1/6/15 | Lucila G. Rodriguez | 395.24 |
| 36876 | 1/6/15 | Juan Garcia | 516.12 |
| 36877 | 1/6/15 | Florentino M. Ramirez | 259.26 |
| 36878 | 1/6/15 | Janie Garcia-Camacho | 289.47 |
| 36879 | 1/6/15 | Juan G. Villicana | 374.57 |
| 36880 | 1/6/15 | Nicolas Arreguin | 256.18 |
| 36881 | 1/6/15 | Hector G. Cardenas | 264.95 |
| 36882 | 1/6/15 | Emilio Alvarez | 382.95 |
| 36883 | 1/6/15 | Arturo Mendoza | 406.95 |
| 36884 | 1/6/15 | M. Guadalupe Sandoval | 341.64 |
| 36885 | 1/6/15 | Jose Montes | 457.05 |
| 36886 | 1/6/15 | Pedro Ramirez-Mendoza | 457.05 |
| 36887 | 1/6/15 | Delia Murillo | 324.11 |
| 36888 | 1/6/15 | Florentino Andela | 346.36 |
| 36889 | 1/6/15 | Juan Carlos Inojosa | 367.55 |
| 36890 | 1/6/15 | Carol Williams | 474.68 |
| 36891 | 1/6/15 | Pedro V. Mendivil | 326.36 |
| 36892 | 1/6/15 | Rafael G. Sosa | 447.95 |
| 36893 | 1/6/15 | Maria V. Vargas | 335.39 |
| 36894 | 1/6/15 | Ricardo Rojas-Sanchez | 447.43 |
| 36895 | 1/6/15 | Alba Menjivar de Rivera | 344.66 |
| 36896 | 1/6/15 | Martha A. Gonzales | 331.71 |
| 36897 | 1/6/15 | Moises Gutierrez | 286.00 |
| 36898 | 1/6/15 | Isais Cavazos | 316.57 |
| 36899 | 1/6/15 | Brian Jensen | 784.97 |
| 36900 | 1/6/15 | Phillip A. Burgess | 1,012.66 |
| 36901 | 1/6/15 | Sarbjit S. Sran | 954.77 |
| 36902 | 1/6/15 | Keri M. Salwasser | 421.18 |
| 36903 | 1/6/15 | Benjamin Loudermilk | 964.09 |
| 36904 | 1/6/15 | Alfredo Medina | 106.09 |
| 36905 | 1/6/15 | Antonio Medina | 208.78 |
| 36906 | 1/6/15 | Jose A. Ojeda | 214.84 |
| 36907 | 1/6/15 | Adelmo Morelos | 268.32 |

**West Coast Growers, Inc.**
Check Register
For the Period From Dec 16, 2014 to Mar 19, 2015
**Payroll Account**

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36908 | 1/6/15 | Misty Martin | 589.85 |
| 36909 | 1/6/15 | Misty Martin | 589.85 |
| 36910 | 1/6/15 | Misty Martin | 589.85 |
| 36911 | 1/6/15 | Keri M. Salwasser | 50.00 |
| 36912 | 1/12/15 | Charlotte Salwasser | 2,515.21 |
| 36913 | 1/12/15 | Keri M. Salwasser | 421.18 |
| 36914 | 1/12/15 | Adelmo Morelos | 540.97 |
| 36915 | 1/12/15 | Anthony Portilla | 398.71 |
| 36916 | 1/13/15 | Alfredo Medina | 106.09 |
| 36917 | 1/13/15 | Antonio Medina | 405.93 |
| 36918 | 1/13/15 | Benjamin Loudermilk | 964.09 |
| 36919 | 1/13/15 | Phillip A. Burgess | 1,012.66 |
| 36920 | 1/13/15 | Brian Jensen | 784.97 |
| 36921 | 1/13/15 | Jose A. Ojeda | 214.84 |
| 36922 | 1/13/15 | Antonio Gil | 495.36 |
| 36923 | 1/13/15 | Gerardo Avila | 490.44 |
| 36924 | 1/13/15 | Francisco Ortiz-Ortega | 604.86 |
| 36925 | 1/13/15 | Joel Garcia-Catalan | 490.72 |
| 36926 | 1/13/15 | Jose Ambriz Pille | 566.14 |
| 36927 | 1/13/15 | Alberto Morelos | 583.10 |
| 36928 | 1/13/15 | Lucila G. Rodriguez | 569.01 |
| 36929 | 1/13/15 | Alba Menjivar de Rivera | 489.89 |
| 36930 | 1/13/15 | Juan Garcia | 719.10 |
| 36931 | 1/13/15 | Florentino Andela | 486.12 |
| 36932 | 1/13/15 | Jose Luis Salas | 333.55 |
| 36933 | 1/13/15 | Janie Garcia-Camacho | 463.64 |
| 36934 | 1/13/15 | Arturo Mendoza | 582.38 |
| 36935 | 1/13/15 | Candelaria Davalos Galindo | 507.46 |
| 36936 | 1/13/15 | Hector G. Cardenas | 400.39 |
| 36937 | 1/13/15 | Maria V. Vargas | 486.75 |
| 36938 | 1/13/15 | Emilio Alvarez | 536.01 |
| 36939 | 1/13/15 | M. Guadalupe Sandoval | 473.78 |
| 36940 | 1/13/15 | Florentino M. Ramirez | 497.94 |
| 36941 | 1/13/15 | Jose Montes | 457.05 |
| 36942 | 1/13/15 | Pedro Ramirez-Mendoza | 457.05 |
| 36943 | 1/13/15 | Delia Murillo | 349.57 |
| 36944 | 1/13/15 | Nicolas Arreguin | 391.49 |
| 36945 | 1/13/15 | Carol Williams | 515.27 |
| 36946 | 1/13/15 | Angel E. Belmontes | 661.02 |
| 36947 | 1/13/15 | Angel E. Belmontes | 431.77 |
| 36948 | 1/13/15 | Isais Cavazos | 419.88 |
| 36949 | 1/13/15 | Amarjit Sodi | 418.73 |
| 36950 | 1/13/15 | Rafael G. Sosa | 575.21 |
| 36951 | 1/13/15 | Ricardo Rojas-Sanchez | 538.04 |
| 36952 | 1/13/15 | Moises Gutierrez | 509.85 |
| 36953 | 1/13/15 | Juan G. Villicana | 542.68 |
| 36954 | 1/13/15 | Juan Carlos Inojosa | 445.90 |
| 36955 | 1/13/15 | Pedro V. Mendivil | 455.32 |
| 36956 | 1/13/15 | Martha A. Gonzales | 455.60 |
| 36957 | 1/13/15 | Sarbjit S. Sran | 954.77 |
| 36958 | 1/13/15 | Misty Martin | 589.85 |
| 36959 | 1/13/15 | Misty Martin | 589.85 |
| 36960 | 1/13/15 | Misty Martin | 589.85 |
| 36962 | 1/15/15 | Amy D. Burgess | 2,293.81 |
| 36963 | 1/15/15 | Moises Gutierrez | 358.33 |
| 36966 | 1/20/15 | Keri M. Salwasser | 421.18 |

**West Coast Growers, Inc.**
Check Register
For the Period From Dec 16, 2014 to Mar 19, 2015
Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 36967 | 1/20/15 | Adelmo Morelos | 431.77 |
| 36968 | 1/20/15 | Jose A. Ojeda | 351.27 |
| 36969 | 1/20/15 | Alfredo Medina | 489.49 |
| 36970 | 1/20/15 | Benjamin Loudermilk | 964.09 |
| 36971 | 1/20/15 | Anthony Portilla | 397.62 |
| 36972 | 1/20/15 | Phillip A. Burgess | 1,012.66 |
| 36973 | 1/20/15 | Sarbjit S. Sran | 954.77 |
| 36974 | 1/20/15 | Brian Jensen | 784.97 |
| 36975 | 1/20/15 | Florentino Andela | 467.20 |
| 36976 | 1/20/15 | Pedro V. Mendivil | 422.89 |
| 36977 | 1/20/15 | Juan Carlos Inojosa | 351.11 |
| 36978 | 1/20/15 | Carol Williams | 596.97 |
| 36979 | 1/20/15 | Delia Murillo | 454.03 |
| 36980 | 1/20/15 | Angel E. Belmontes | 665.04 |
| 36981 | 1/20/15 | Ricardo Rojas-Sanchez | 519.72 |
| 36982 | 1/20/15 | Maria V. Vargas | 331.28 |
| 36983 | 1/20/15 | Juan G. Villicana | 520.21 |
| 36984 | 1/20/15 | Moises Gutierrez | 509.85 |
| 36985 | 1/20/15 | Gerardo Avila | 471.21 |
| 36986 | 1/20/15 | Martha A. Gonzales | 420.75 |
| 36987 | 1/20/15 | Antonio Gil | 500.90 |
| 36988 | 1/20/15 | M. Guadalupe Sandoval | 446.09 |
| 36989 | 1/20/15 | Jose Ambriz Pille | 524.25 |
| 36990 | 1/20/15 | Alba Menjivar de Rivera | 464.23 |
| 36991 | 1/20/15 | Francisco Ortiz-Ortega | 616.73 |
| 36992 | 1/20/15 | Lucila G. Rodriguez | 504.96 |
| 36993 | 1/20/15 | Amarjit Sodi | 465.02 |
| 36994 | 1/20/15 | Francisco A. Gonzalez | 603.62 |
| 36995 | 1/20/15 | Alberto Morelos | 653.76 |
| 36996 | 1/20/15 | Joel Garcia-Catalan | 463.09 |
| 36997 | 1/20/15 | Jose Luis Salas | 440.96 |
| 36998 | 1/20/15 | Janie Garcia-Camacho | 485.08 |
| 36999 | 1/20/15 | Juan Garcia | 672.45 |
| 37000 | 1/20/15 | Jose Montes | 457.05 |
| 37001 | 1/20/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37002 | 1/20/15 | Arturo Mendoza | 546.76 |
| 37003 | 1/20/15 | Candelaria Davalos Galindo | 479.55 |
| 37004 | 1/20/15 | Hector G. Cardenas | 403.21 |
| 37005 | 1/20/15 | Florentino M. Ramirez | 496.92 |
| 37006 | 1/20/15 | Nicolas Arreguin | 438.22 |
| 37007 | 1/20/15 | Emilio Alvarez | 536.01 |
| 37008 | 1/20/15 | Isais Cavazos | 423.93 |
| 37009 | 1/20/15 | Rafael G. Sosa | 587.70 |
| 37010 | 1/20/15 | Misty Martin | 589.85 |
| 37011 | 1/20/15 | Misty Martin | 589.85 |
| 37012 | 1/20/15 | Misty Martin | 589.85 |
| 37013 | 1/27/15 | Alfredo Medina | 489.49 |
| 37014 | 1/27/15 | Jose A. Ojeda | 345.31 |
| 37015 | 1/27/15 | Anthony Portilla | 368.20 |
| 37016 | 1/27/15 | Benjamin Loudermilk | 964.09 |
| 37017 | 1/27/15 | Keri M. Salwasser | 421.18 |
| 37018 | 1/27/15 | Jose Montes | 457.05 |
| 37019 | 1/27/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37020 | 1/27/15 | Brian Jensen | 1,028.81 |
| 37021 | 1/27/15 | Delia Murillo | 305.02 |
| 37022 | 1/27/15 | Florentino M. Ramirez | 350.83 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37023 | 1/27/15 | Candelaria Davalos Galindo | 360.42 |
| 37024 | 1/27/15 | Hector G. Cardenas | 339.23 |
| 37025 | 1/27/15 | Isais Cavazos | 313.01 |
| 37026 | 1/27/15 | Nicolas Arreguin | 325.11 |
| 37027 | 1/27/15 | Emilio Alvarez | 389.80 |
| 37028 | 1/27/15 | Jose Luis Salas | 317.49 |
| 37029 | 1/27/15 | Juan Carlos Inojosa | 358.85 |
| 37030 | 1/27/15 | Juan Carlos Inojosa | 341.43 |
| 37031 | 1/27/15 | Janie Garcia-Camacho | 373.09 |
| 37032 | 1/27/15 | Juan Garcia | 508.33 |
| 37033 | 1/27/15 | Francisco A. Gonzalez | 428.79 |
| 37034 | 1/27/15 | Florentino Andela | 349.15 |
| 37035 | 1/27/15 | Francisco Ortiz-Ortega | 510.92 |
| 37036 | 1/27/15 | Phillip A. Burgess | 1,012.66 |
| 37037 | 1/27/15 | Sarbjit S. Sran | 954.77 |
| 37038 | 1/27/15 | Alba Menjivar de Rivera | 336.43 |
| 37039 | 1/27/15 | Lucila G. Rodriguez | 381.57 |
| 37040 | 1/27/15 | Amarjit Sodi | 329.22 |
| 37041 | 1/27/15 | Alberto Morelos | 492.74 |
| 37042 | 1/27/15 | Antonio Gil | 367.70 |
| 37043 | 1/27/15 | Gerardo Avila | 350.83 |
| 37044 | 1/27/15 | M. Guadalupe Sandoval | 328.80 |
| 37045 | 1/27/15 | Arturo Mendoza | 389.80 |
| 37046 | 1/27/15 | Joel Garcia-Catalan | 344.39 |
| 37047 | 1/27/15 | Jose Ambriz Pille | 389.30 |
| 37048 | 1/27/15 | Juan G. Villicana | 371.30 |
| 37049 | 1/27/15 | Ricardo Rojas-Sanchez | 379.51 |
| 37050 | 1/27/15 | Maria V. Vargas | 253.09 |
| 37051 | 1/27/15 | Moises Gutierrez | 372.73 |
| 37052 | 1/27/15 | Pedro V. Mendivil | 307.80 |
| 37053 | 1/27/15 | Martha A. Gonzales | 324.38 |
| 37054 | 1/27/15 | Carol Williams | 630.68 |
| 37055 | 1/27/15 | Angel E. Belmontes | 614.10 |
| 37056 | 1/27/15 | Rafael G. Sosa | 472.52 |
| 37057 | 1/27/15 | Misty Martin | 589.85 |
| 37058 | 1/27/15 | Misty Martin | 589.85 |
| 37059 | 1/27/15 | Misty Martin | 589.85 |
| 37060 | 1/27/15 | Charlotte Salwasser | 2,515.21 |
| 37061 | 1/28/15 | Rafael G. Sosa | 142.67 |
| 37062 | 1/28/15 | Francisco Ortiz-Ortega | 506.84 |
| 37063 | 1/28/15 | Phillip A. Burgess | 1,250.02 |
| 37064 | 1/29/15 | Amy D. Burgess | 2,247.81 |
| 37066 | 2/2/15 | Jose A. Ojeda | 345.31 |
| 37067 | 2/3/15 | Adelmo Morelos | 431.77 |
| 37068 | 2/3/15 | Alfredo Medina | 463.39 |
| 37069 | 2/3/15 | Keri M. Salwasser | 421.18 |
| 37070 | 2/3/15 | Brian Jensen | 1,028.81 |
| 37071 | 2/3/15 | Phillip A. Burgess | 1,012.66 |
| 37072 | 2/3/15 | Sarbjit S. Sran | 954.77 |
| 37073 | 2/3/15 | Benjamin Loudermilk | 964.09 |
| 37074 | 2/3/15 | Juan Garcia | 764.67 |
| 37075 | 2/3/15 | Ricardo Rojas-Sanchez | 779.07 |
| 37076 | 2/3/15 | Juan G. Villicana | 654.93 |
| 37077 | 2/3/15 | Angel E. Belmontes | 844.41 |
| 37078 | 2/3/15 | Rafael G. Sosa | 465.51 |
| 37079 | 2/3/15 | Janie Garcia-Camacho | 270.48 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37080 | 2/3/15 | Martha A. Gonzales | 339.97 |
| 37081 | 2/3/15 | Nicolas Arreguin | 341.56 |
| 37082 | 2/3/15 | Nicolas Arreguin | 329.22 |
| 37083 | 2/3/15 | Moises Gutierrez | 381.25 |
| 37084 | 2/3/15 | Florentino Andela | 346.36 |
| 37085 | 2/3/15 | Juan Carlos Inojosa | 376.26 |
| 37086 | 2/3/15 | Juan Carlos Inojosa | 641.15 |
| 37087 | 2/3/15 | Maria V. Vargas | 347.74 |
| 37088 | 2/3/15 | Anthony Portilla | 290.30 |
| 37089 | 2/3/15 | Pedro V. Mendivil | 329.15 |
| 37090 | 2/3/15 | Isais Cavazos | 321.02 |
| 37091 | 2/3/15 | Emilio Alvarez | 393.23 |
| 37092 | 2/3/15 | Carol Williams | 519.33 |
| 37093 | 2/3/15 | Lucila G. Rodriguez | 408.90 |
| 37094 | 2/3/15 | Alba Menjivar de Rivera | 353.92 |
| 37095 | 2/3/15 | Joel Garcia-Catalan | 360.89 |
| 37096 | 2/3/15 | Jose Luis Salas | 338.91 |
| 37097 | 2/3/15 | Alberto Morelos | 496.55 |
| 37098 | 2/3/15 | Amarjit Sodi | 350.83 |
| 37099 | 2/3/15 | Francisco A. Gonzalez | 443.88 |
| 37100 | 2/3/15 | Francisco Ortiz-Ortega | 625.26 |
| 37101 | 2/3/15 | Florentino M. Ramirez | 357.01 |
| 37102 | 2/3/15 | Delia Murillo | 352.40 |
| 37103 | 2/3/15 | Jose Montes | 457.05 |
| 37104 | 2/3/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37105 | 2/3/15 | Arturo Mendoza | 420.67 |
| 37106 | 2/3/15 | Candelaria Davalos Galindo | 377.73 |
| 37107 | 2/3/15 | Candelaria Davalos Galindo | 353.30 |
| 37108 | 2/3/15 | Hector G. Cardenas | 341.10 |
| 37109 | 2/3/15 | M. Guadalupe Sandoval | 347.14 |
| 37110 | 2/3/15 | Jose Ambriz Pille | 417.39 |
| 37111 | 2/3/15 | Gerardo Avila | 344.66 |
| 37112 | 2/3/15 | Antonio Gil | 377.12 |
| 37113 | 2/3/15 | Misty Martin | 589.85 |
| 37114 | 2/3/15 | Misty Martin | 589.85 |
| 37115 | 2/3/15 | Misty Martin | 589.85 |
| 37116 | 2/10/15 | Charlotte Salwasser | 2,515.21 |
| 37117 | 2/10/15 | Adelmo Morelos | 280.00 |
| 37118 | 2/10/15 | Alfredo Medina | 493.42 |
| 37119 | 2/10/15 | Benjamin Loudermilk | 964.09 |
| 37120 | 2/10/15 | Keri M. Salwasser | 421.18 |
| 37121 | 2/10/15 | Jose A. Ojeda | 360.17 |
| 37122 | 2/10/15 | Anthony Portilla | 196.16 |
| 37123 | 2/10/15 | Phillip A. Burgess | 1,012.66 |
| 37124 | 2/10/15 | Sarbjit S. Sran | 954.77 |
| 37125 | 2/10/15 | Antonio Gil | 290.48 |
| 37126 | 2/10/15 | Gerardo Avila | 265.43 |
| 37127 | 2/10/15 | Alberto Morelos | 241.48 |
| 37128 | 2/10/15 | Rafael G. Sosa | 359.72 |
| 37129 | 2/10/15 | Angel E. Belmontes | 391.41 |
| 37130 | 2/10/15 | Carol Williams | 388.59 |
| 37131 | 2/10/15 | Amarjit Sodi | 250.01 |
| 37132 | 2/10/15 | Jose Ambriz Pille | 308.94 |
| 37133 | 2/10/15 | M. Guadalupe Sandoval | 253.09 |
| 37134 | 2/10/15 | Lucila G. Rodriguez | 293.84 |
| 37135 | 2/10/15 | Alba Menjivar de Rivera | 253.09 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37136 | 2/10/15 | Joel Garcia-Catalan | 265.43 |
| 37137 | 2/10/15 | Rosa Salinas | 261.31 |
| 37138 | 2/10/15 | Juan Garcia | 517.42 |
| 37139 | 2/10/15 | Jose Luis Salas | 245.18 |
| 37140 | 2/10/15 | Delia Murillo | 262.09 |
| 37141 | 2/10/15 | Isais Cavazos | 247.97 |
| 37142 | 2/10/15 | Jose Montes | 457.05 |
| 37143 | 2/10/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37144 | 2/10/15 | Candelaria Davalos Galindo | 277.95 |
| 37145 | 2/10/15 | Candelaria Davalos Galindo | 353.30 |
| 37146 | 2/10/15 | Hector G. Cardenas | 254.44 |
| 37147 | 2/10/15 | Hector G. Cardenas | 332.63 |
| 37148 | 2/10/15 | Martha A. Gonzales | 252.91 |
| 37149 | 2/10/15 | Nicolas Arreguin | 246.91 |
| 37150 | 2/10/15 | Emilio Alvarez | 298.35 |
| 37151 | 2/10/15 | Florentino M. Ramirez | 271.61 |
| 37152 | 2/10/15 | Francisco A. Gonzalez | 328.20 |
| 37153 | 2/10/15 | Juan Carlos Inojosa | 273.67 |
| 37154 | 2/10/15 | Pedro V. Mendivil | 203.78 |
| 37155 | 2/10/15 | Francisco Ortiz-Ortega | 488.95 |
| 37156 | 2/10/15 | Florentino Andela | 272.11 |
| 37157 | 2/10/15 | Ricardo Rojas-Sanchez | 288.06 |
| 37158 | 2/10/15 | Moises Gutierrez | 289.19 |
| 37159 | 2/10/15 | Juan G. Villicana | 365.85 |
| 37160 | 2/10/15 | Maria V. Vargas | 244.86 |
| 37161 | 2/10/15 | Arturo Mendoza | 272.06 |
| 37162 | 2/10/15 | Brian Jensen | 1,028.81 |
| 37146V | 2/10/15 | Hector G. Cardenas | -254.44 |
| 37147V | 2/10/15 | Hector G. Cardenas | -332.63 |
| 37163 | 2/10/15 | Hector G. Cardenas | 330.75 |
| 37164 | 2/10/15 | Misty Martin | 589.85 |
| 37165 | 2/10/15 | Misty Martin | 589.85 |
| 37166 | 2/10/15 | Misty Martin | 589.85 |
| 37167 | 2/11/15 | Phillip A. Burgess | 1,250.00 |
| 37168 | 2/12/15 | Amy D. Burgess | 2,287.81 |
| 37169 | 2/17/15 | Phillip A. Burgess | 1,012.66 |
| 37170 | 2/17/15 | Misty Martin | 589.85 |
| 37171 | 2/17/15 | Misty Martin | 589.85 |
| 37172 | 2/17/15 | Misty Martin | 589.85 |
| 37219 | 2/17/15 | Amy D. Burgess | 2,247.81 |
| 37173 | 2/18/15 | Alfredo Medina | 482.98 |
| 37174 | 2/18/15 | Jose A. Ojeda | 354.23 |
| 37175 | 2/18/15 | Adelmo Morelos | 443.12 |
| 37176 | 2/18/15 | Keri M. Salwasser | 421.18 |
| 37177 | 2/18/15 | Brian Jensen | 1,028.81 |
| 37178 | 2/18/15 | Sarbjit S. Sran | 954.77 |
| 37179 | 2/18/15 | Angel E. Belmontes | 503.08 |
| 37180 | 2/18/15 | Rafael G. Sosa | 469.01 |
| 37181 | 2/18/15 | Carol Williams | 515.27 |
| 37182 | 2/18/15 | Benjamin Loudermilk | 964.09 |
| 37183 | 2/18/15 | Ricardo Rojas-Sanchez | 356.65 |
| 37184 | 2/18/15 | Juan Carlos Inojosa | 253.04 |
| 37185 | 2/18/15 | Maria V. Vargas | 335.39 |
| 37186 | 2/18/15 | Florentino Andela | 269.33 |
| 37187 | 2/18/15 | Delia Murillo | 335.45 |
| 37188 | 2/18/15 | Delia Murillo | 256.35 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37189 | 2/18/15 | Pedro V. Mendivil | 313.36 |
| 37190 | 2/18/15 | Arturo Mendoza | 386.37 |
| 37191 | 2/18/15 | Arturo Mendoza | 706.60 |
| 37192 | 2/18/15 | Moises Gutierrez | 381.25 |
| 37193 | 2/18/15 | Alberto Morelos | 485.10 |
| 37194 | 2/18/15 | Alberto Morelos | 454.56 |
| 37195 | 2/18/15 | Gerardo Avila | 353.92 |
| 37196 | 2/18/15 | Amarjit Sodi | 344.66 |
| 37197 | 2/18/15 | M. Guadalupe Sandoval | 333.39 |
| 37198 | 2/18/15 | Juan Garcia | 508.33 |
| 37199 | 2/18/15 | Joel Garcia-Catalan | 347.14 |
| 37200 | 2/18/15 | Jose Ambriz Pille | 401.77 |
| 37201 | 2/18/15 | Lucila G. Rodriguez | 398.64 |
| 37202 | 2/18/15 | Alba Menjivar de Rivera | 338.48 |
| 37203 | 2/18/15 | Francisco Ortiz-Ortega | 527.25 |
| 37204 | 2/18/15 | Rosa Salinas | 363.67 |
| 37205 | 2/18/15 | Antonio Gil | 373.97 |
| 37206 | 2/18/15 | Jose Luis Salas | 328.21 |
| 37207 | 2/18/15 | Hector G. Cardenas | 338.30 |
| 37208 | 2/18/15 | Francisco A. Gonzalez | 432.55 |
| 37209 | 2/18/15 | Juan G. Villicana | 389.82 |
| 37210 | 2/18/15 | Jose Montes | 457.05 |
| 37211 | 2/18/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37212 | 2/18/15 | Nicolas Arreguin | 329.22 |
| 37213 | 2/18/15 | Isais Cavazos | 313.89 |
| 37214 | 2/18/15 | Candelaria Davalos Galindo | 362.46 |
| 37215 | 2/18/15 | Martha A. Gonzales | 328.97 |
| 37216 | 2/18/15 | Florentino M. Ramirez | 353.92 |
| 37217 | 2/18/15 | Emilio Alvarez | 393.23 |
| 37218 | 2/18/15 | Anthony Portilla | 252.70 |
| 37220 | 2/23/15 | George Salwasser | 1,710.49 |
| 37221 | 2/24/15 | Charlotte Salwasser | 2,515.21 |
| 37222 | 2/24/15 | Alfredo Medina | 489.49 |
| 37223 | 2/24/15 | Brian Jensen | 1,028.81 |
| 37224 | 2/24/15 | Adelmo Morelos | 454.47 |
| 37225 | 2/24/15 | Jose A. Ojeda | 351.27 |
| 37226 | 2/24/15 | Anthony Portilla | 308.00 |
| 37227 | 2/24/15 | Benjamin Loudermilk | 964.09 |
| 37228 | 2/24/15 | Keri M. Salwasser | 421.18 |
| 37229 | 2/24/15 | Sarbjit S. Sran | 954.77 |
| 37230 | 2/24/15 | Phillip A. Burgess | 1,012.66 |
| 37231 | 2/24/15 | Florentino Andela | 346.36 |
| 37232 | 2/24/15 | Martha A. Gonzales | 320.72 |
| 37233 | 2/24/15 | Pedro V. Mendivil | 329.15 |
| 37234 | 2/24/15 | Rafael G. Sosa | 464.34 |
| 37235 | 2/24/15 | Juan Carlos Inojosa | 373.35 |
| 37236 | 2/24/15 | Carol Williams | 499.04 |
| 37237 | 2/24/15 | Moises Gutierrez | 372.73 |
| 37238 | 2/24/15 | Ricardo Rojas-Sanchez | 454.56 |
| 37239 | 2/24/15 | Maria V. Vargas | 353.92 |
| 37240 | 2/24/15 | Isais Cavazos | 313.01 |
| 37241 | 2/24/15 | Angel E. Belmontes | 488.42 |
| 37242 | 2/24/15 | Nicolas Arreguin | 347.74 |
| 37243 | 2/24/15 | Jose Montes | 457.05 |
| 37244 | 2/24/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37245 | 2/24/15 | Emilio Alvarez | 386.37 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
#### Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37246 | 2/24/15 | Emilio Alvarez | 365.80 |
| 37247 | 2/24/15 | Juan G. Villicana | 341.87 |
| 37248 | 2/24/15 | Delia Murillo | 177.01 |
| 37249 | 2/24/15 | Florentino M. Ramirez | 347.74 |
| 37250 | 2/24/15 | Florentino M. Ramirez | 641.44 |
| 37251 | 2/24/15 | Candelaria Davalos Galindo | 380.79 |
| 37252 | 2/24/15 | Arturo Mendoza | 413.81 |
| 37253 | 2/24/15 | Jose Luis Salas | 330.89 |
| 37254 | 2/24/15 | Hector G. Cardenas | 339.23 |
| 37255 | 2/24/15 | Rosa Salinas | 376.16 |
| 37256 | 2/24/15 | Juan Garcia | 512.21 |
| 37257 | 2/24/15 | Francisco A. Gonzalez | 425.02 |
| 37258 | 2/24/15 | Lucila G. Rodriguez | 412.09 |
| 37259 | 2/24/15 | Lucila G. Rodriguez | 702.61 |
| 37260 | 2/24/15 | Alba Menjivar de Rivera | 357.01 |
| 37261 | 2/24/15 | Alberto Morelos | 469.83 |
| 37262 | 2/24/15 | Alberto Morelos | 454.56 |
| 37263 | 2/24/15 | Gerardo Avila | 368.58 |
| 37264 | 2/24/15 | Francisco Ortiz-Ortega | 539.50 |
| 37265 | 2/24/15 | Amarjit Sodi | 353.92 |
| 37266 | 2/24/15 | Jose Ambriz Pille | 411.13 |
| 37267 | 2/24/15 | Antonio Gil | 362.50 |
| 37268 | 2/24/15 | M. Guadalupe Sandoval | 349.90 |
| 37269 | 2/24/15 | Joel Garcia-Catalan | 360.89 |
| 37270 | 2/25/15 | Misty Martin | 589.85 |
| 37271 | 2/25/15 | Misty Martin | 589.85 |
| 37272 | 2/25/15 | Misty Martin | 589.85 |
| 37273 | 3/2/15 | Amy D. Burgess | 2,247.81 |
| 37274 | 3/3/15 | Alfredo Medina | 489.49 |
| 37275 | 3/3/15 | Benjamin Loudermilk | 964.09 |
| 37276 | 3/3/15 | Keri M. Salwasser | 421.18 |
| 37277 | 3/3/15 | Jose A. Ojeda | 357.20 |
| 37278 | 3/3/15 | Adelmo Morelos | 454.47 |
| 37279 | 3/3/15 | Anthony Portilla | 319.03 |
| 37280 | 3/3/15 | Brian Jensen | 784.97 |
| 37281 | 3/3/15 | Pedro V. Mendivil | 326.36 |
| 37282 | 3/3/15 | Juan Carlos Inojosa | 370.45 |
| 37283 | 3/3/15 | Florentino Andela | 344.50 |
| 37284 | 3/3/15 | Nicolas Arreguin | 341.56 |
| 37285 | 3/3/15 | Martha A. Gonzales | 337.21 |
| 37286 | 3/3/15 | Maria V. Vargas | 347.74 |
| 37287 | 3/3/15 | Delia Murillo | 267.82 |
| 37288 | 3/3/15 | Isais Cavazos | 300.20 |
| 37289 | 3/3/15 | Hector G. Cardenas | 325.06 |
| 37290 | 3/3/15 | Jose Montes | 457.05 |
| 37291 | 3/3/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37292 | 3/3/15 | Florentino M. Ramirez | 345.68 |
| 37293 | 3/3/15 | Candelaria Davalos Galindo | 369.59 |
| 37294 | 3/3/15 | Juan Garcia | 535.61 |
| 37295 | 3/3/15 | Carol Williams | 523.40 |
| 37296 | 3/3/15 | Jose Luis Salas | 330.89 |
| 37297 | 3/3/15 | Amarjit Sodi | 344.66 |
| 37298 | 3/3/15 | Lucila G. Rodriguez | 297.26 |
| 37299 | 3/3/15 | Alba Menjivar de Rivera | 345.68 |
| 37300 | 3/3/15 | Jose Ambriz Pille | 395.55 |
| 37301 | 3/3/15 | Francisco Ortiz-Ortega | 500.84 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37302 | 3/3/15 | Joel Garcia-Catalan | 352.64 |
| 37303 | 3/3/15 | Antonio Gil | 369.80 |
| 37304 | 3/3/15 | M. Guadalupe Sandoval | 326.06 |
| 37305 | 3/3/15 | Gerardo Avila | 360.09 |
| 37306 | 3/3/15 | Angel E. Belmontes | 561.77 |
| 37307 | 3/3/15 | Rafael G. Sosa | 535.47 |
| 37308 | 3/3/15 | Ricardo Rojas-Sanchez | 331.50 |
| 37309 | 3/3/15 | Alberto Morelos | 473.65 |
| 37310 | 3/3/15 | Alberto Morelos | 454.56 |
| 37311 | 3/3/15 | Juan G. Villicana | 387.64 |
| 37312 | 3/3/15 | Juan G. Villicana | 1,108.39 |
| 37313 | 3/3/15 | Rosa Salinas | 357.44 |
| 37314 | 3/3/15 | Rosa Salinas | 686.14 |
| 37315 | 3/3/15 | Francisco A. Gonzalez | 417.47 |
| 37316 | 3/3/15 | Moises Gutierrez | 373.69 |
| 37317 | 3/3/15 | Moises Gutierrez | 358.33 |
| 37318 | 3/3/15 | Emilio Alvarez | 274.35 |
| 37319 | 3/3/15 | Emilio Alvarez | 365.80 |
| 37320 | 3/3/15 | Misty Martin | 589.85 |
| 37321 | 3/3/15 | Misty Martin | 589.85 |
| 37322 | 3/3/15 | Misty Martin | 589.85 |
| 37323 | 3/3/15 | Phillip A. Burgess | 1,012.66 |
| 37324 | 3/3/15 | Sarbjit S. Sran | 954.77 |
| 37327 | 3/11/15 | Charlotte Salwasser | 2,515.21 |
| 37328 | 3/11/15 | Alfredo Medina | 463.39 |
| 37329 | 3/11/15 | Jose A. Ojeda | 354.23 |
| 37330 | 3/11/15 | Adelmo Morelos | 443.12 |
| 37331 | 3/11/15 | Anthony Portilla | 243.73 |
| 37332 | 3/11/15 | Jose Montes | 457.05 |
| 37333 | 3/11/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37334 | 3/11/15 | Jose Luis Salas | 338.91 |
| 37335 | 3/11/15 | Candelaria Davalos Galindo | 377.73 |
| 37336 | 3/11/15 | Delia Murillo | 346.75 |
| 37337 | 3/11/15 | Hector G. Cardenas | 336.41 |
| 37338 | 3/11/15 | Rosa Salinas | 318.96 |
| 37339 | 3/11/15 | Juan Garcia | 531.70 |
| 37340 | 3/11/15 | Lucila G. Rodriguez | 398.64 |
| 37341 | 3/11/15 | Francisco Ortiz-Ortega | 539.50 |
| 37342 | 3/11/15 | Alba Menjivar de Rivera | 353.92 |
| 37343 | 3/11/15 | M. Guadalupe Sandoval | 347.14 |
| 37344 | 3/11/15 | Antonio Gil | 370.85 |
| 37345 | 3/11/15 | Gerardo Avila | 371.31 |
| 37346 | 3/11/15 | Alberto Morelos | 496.55 |
| 37347 | 3/11/15 | Joel Garcia-Catalan | 360.89 |
| 37348 | 3/11/15 | Amarjit Sodi | 341.56 |
| 37349 | 3/11/15 | Emilio Alvarez | 393.23 |
| 37350 | 3/11/15 | Nicolas Arreguin | 344.66 |
| 37351 | 3/11/15 | Isais Cavazos | 315.68 |
| 37352 | 3/11/15 | Martha A. Gonzales | 337.21 |
| 37353 | 3/11/15 | Francisco A. Gonzalez | 432.55 |
| 37354 | 3/11/15 | Florentino Andela | 354.64 |
| 37355 | 3/11/15 | Jose Ambriz Pille | 408.02 |
| 37356 | 3/11/15 | Angel E. Belmontes | 565.42 |
| 37357 | 3/11/15 | Carol Williams | 448.61 |
| 37358 | 3/11/15 | Carol Williams | 450.00 |
| 37359 | 3/11/15 | Ricardo Rojas-Sanchez | 369.24 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37360 | 3/11/15 | Pedro V. Mendivil | 340.04 |
| 37361 | 3/11/15 | Rafael G. Sosa | 538.89 |
| 37362 | 3/11/15 | Juan G. Villicana | 378.93 |
| 37363 | 3/11/15 | Moises Gutierrez | 381.25 |
| 37364 | 3/11/15 | Maria V. Vargas | 344.66 |
| 37365 | 3/11/15 | Juan Carlos Inojosa | 379.15 |
| 37366 | 3/11/15 | Benjamin Loudermilk | 964.09 |
| 37367 | 3/11/15 | Keri M. Salwasser | 421.18 |
| 37368 | 3/11/15 | Phillip A. Burgess | 1,012.66 |
| 37369 | 3/11/15 | Sarbjit S. Sran | 954.77 |
| 37370 | 3/11/15 | Brian Jensen | 1,028.81 |
| 37373 | 3/12/15 | George Salwasser | 2,515.21 |
| 37374 | 3/13/15 | Amy D. Burgess | 2,247.81 |
| 37419 | 3/17/15 | Sarbjit S. Sran | 954.77 |
| 37373 | 3/18/15 | Alfredo Medina | 485.58 |
| 37374 | 3/18/15 | Benjamin Loudermilk | 964.09 |
| 37375 | 3/18/15 | Keri M. Salwasser | 421.18 |
| 37376 | 3/18/15 | Adelmo Morelos | 550.75 |
| 37377 | 3/18/15 | Jose A. Ojeda | 351.27 |
| 37378 | 3/18/15 | Anthony Portilla | 277.04 |
| 37379 | 3/18/15 | Angel E. Belmontes | 705.39 |
| 37380 | 3/18/15 | Phillip A. Burgess | 1,012.66 |
| 37381 | 3/18/15 | Sarbjit S. Sran | 954.77 |
| 37382 | 3/18/15 | Brian Jensen | 1,028.81 |
| 37383 | 3/18/15 | Gerardo Avila | 341.56 |
| 37384 | 3/18/15 | Rafael G. Sosa | 746.63 |
| 37385 | 3/18/15 | Antonio Gil | 368.75 |
| 37386 | 3/18/15 | Carol Williams | 635.15 |
| 37387 | 3/18/15 | Amarjit Sodi | 360.09 |
| 37388 | 3/18/15 | M. Guadalupe Sandoval | 358.13 |
| 37389 | 3/18/15 | Jose Ambriz Pille | 414.26 |
| 37390 | 3/18/15 | Lucila G. Rodriguez | 415.30 |
| 37391 | 3/18/15 | Alba Menjivar de Rivera | 366.26 |
| 37392 | 3/18/15 | Joel Garcia-Catalan | 358.13 |
| 37393 | 3/18/15 | Juan Garcia | 527.82 |
| 37394 | 3/18/15 | Juan G. Villicana | 475.29 |
| 37395 | 3/18/15 | Francisco A. Gonzalez | 418.73 |
| 37396 | 3/18/15 | Francisco Ortiz-Ortega | 641.61 |
| 37397 | 3/18/15 | Rosa Salinas | 369.93 |
| 37398 | 3/18/15 | Jose Luis Salas | 349.60 |
| 37399 | 3/18/15 | Emilio Alvarez | 393.23 |
| 37400 | 3/18/15 | Nicolas Arreguin | 350.83 |
| 37401 | 3/18/15 | Alberto Morelos | 388.66 |
| 37402 | 3/18/15 | Delia Murillo | 273.53 |
| 37403 | 3/18/15 | Candelaria Davalos Galindo | 389.95 |
| 37404 | 3/18/15 | Jose Montes | 457.05 |
| 37405 | 3/18/15 | Arturo Mendoza | 420.67 |
| 37406 | 3/18/15 | Florentino Andela | 354.64 |
| 37407 | 3/18/15 | Pedro V. Mendivil | 342.73 |
| 37408 | 3/18/15 | Moises Gutierrez | 295.61 |
| 37409 | 3/18/15 | Moises Gutierrez | 358.33 |
| 37410 | 3/18/15 | Maria V. Vargas | 329.22 |
| 37411 | 3/18/15 | Hector G. Cardenas | 360.87 |
| 37412 | 3/18/15 | Ricardo Rojas-Sanchez | 22.86 |
| 37413 | 3/18/15 | Juan Carlos Inojosa | 376.26 |
| 37414 | 3/18/15 | Martha A. Gonzales | 350.97 |

# West Coast Growers, Inc.
## Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
## Payroll Account

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 37415 | 3/18/15 | Isais Cavazos | 245.22 |
| 37416 | 3/18/15 | George Salwasser | 2,515.21 |
| 37417 | 3/18/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37418 | 3/19/15 | Phillip A. Burgess | 1,250.02 |
| 37420 | 3/19/15 | Anthony Portilla | 292.51 |
| 37421 | 3/19/15 | Brian Jensen | 1,028.81 |
| 37422 | 3/19/15 | Alfredo Medina | 473.83 |
| 37423 | 3/19/15 | Jose A. Ojeda | 345.31 |
| 37424 | 3/19/15 | Amy D. Burgess | 2,247.81 |
| 37425 | 3/19/15 | Charlotte Salwasser | 2,515.21 |
| 37426 | 3/19/15 | Sarbjit S. Sran | 954.77 |
| 37427 | 3/19/15 | Phillip A. Burgess | 1,012.66 |
| 37428 | 3/19/15 | Benjamin Loudermilk | 964.09 |
| 37429 | 3/19/15 | Joel Garcia-Catalan | 352.64 |
| 37430 | 3/19/15 | Nicolas Arreguin | 335.39 |
| 37431 | 3/19/15 | Nicolas Arreguin | 329.22 |
| 37432 | 3/19/15 | Candelaria Davalos Galindo | 368.57 |
| 37433 | 3/19/15 | Martha A. Gonzales | 308.81 |
| 37434 | 3/19/15 | Moises Gutierrez | 456.90 |
| 37435 | 3/19/15 | Lucila G. Rodriguez | 388.40 |
| 37436 | 3/19/15 | Juan Garcia | 527.82 |
| 37437 | 3/19/15 | Pedro V. Mendivil | 318.02 |
| 37438 | 3/19/15 | Jose Luis Salas | 330.89 |
| 37439 | 3/19/15 | Florentino Andela | 354.64 |
| 37440 | 3/19/15 | Francisco A. Gonzalez | 425.02 |
| 37441 | 3/19/15 | Jose Ambriz Pille | 398.65 |
| 37442 | 3/19/15 | Antonio Gil | 368.75 |
| 37443 | 3/19/15 | Alba Menjivar de Rivera | 344.66 |
| 37444 | 3/19/15 | Carol Williams | 666.44 |
| 37445 | 3/19/15 | Angel E. Belmontes | 649.92 |
| 37446 | 3/19/15 | Juan Carlos Inojosa | 370.45 |
| 37447 | 3/19/15 | Maria V. Vargas | 341.56 |
| 37448 | 3/19/15 | Arturo Mendoza | 400.09 |
| 37449 | 3/19/15 | Rafael G. Sosa | 597.90 |
| 37450 | 3/19/15 | Jose Montes | 457.05 |
| 37451 | 3/19/15 | Pedro Ramirez-Mendoza | 457.05 |
| 37452 | 3/19/15 | Delia Murillo | 339.23 |
| 37453 | 3/19/15 | Juan G. Villicana | 389.82 |
| 37454 | 3/19/15 | Emilio Alvarez | 396.67 |
| 37455 | 3/19/15 | Hector G. Cardenas | 342.04 |
| 37456 | 3/19/15 | Isais Cavazos | 323.70 |
| 37457 | 3/19/15 | Rosa Salinas | 354.32 |
| 37458 | 3/19/15 | Francisco Ortiz-Ortega | 523.18 |
| 37459 | 3/19/15 | Alberto Morelos | 496.55 |
| 37460 | 3/19/15 | Amarjit Sodi | 253.09 |
| 37461 | 3/19/15 | Gerardo Avila | 360.09 |
| 37462 | 3/19/15 | M. Guadalupe Sandoval | 336.13 |
| 37463 | 3/19/15 | Amarjit Sodi | 329.22 |
| 37464 | 3/19/15 | Keri M. Salwasser | 568.91 |
| 37465 | 3/19/15 | Adelmo Morelos | 431.77 |
| CC-54524 | 3/20/15 | Sarbjit S. Sran | 1,886.36 |
| CC-54525 | 3/20/15 | Francisco Gonzales | 1,245.83 |
| CC-54526 | 3/20/15 | Jose Montes | 2,676.38 |
| CC-54527 | 3/20/15 | Amarjit Sodi | 980.22 |
| CC-54528 | 3/20/15 | Florentino Ramirez | 82.30 |

## West Coast Growers, Inc.
### Check Register
### For the Period From Dec 16, 2014 to Mar 19, 2015
### Payroll Account

| Check # | Date | Payee | Amount |
|---------|------|-------|-------:|
| Total | | | 425,214.53 |

# United States Bankruptcy Court
### Eastern District of California

In re **West Coast Growers, Inc. a California corporation**

Debtor(s)

Case No.

Chapter **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ............................................. $  **See Attachment**

    Prior to the filing of this statement I have received .............................. $  **See Attachment**

    Balance Due ....................................................................................... $  **See Attachment**

2.  $ **1,717.00**   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor   ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor   ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Fees are based on hourly rates and subject to terms and conditions of the employment application to be filed with the Bankruptcy Court approval.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: _3/20/15_

**Hagop T. Bedoyan 131285**
**Klein, DeNatale, Goldner**
**5260 N. Palm Avenue, Suite 201**
**Fresno, CA 93704**
**(559) 438-4374  Fax: (559) 432-1847**
**hbedoyan@kleinlaw.com**

---

ATTACHMENT

WEST COAST GROWERS, INC., a California corporation ("Petitioner") has agreed to pay Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball ("Klein, DeNatale") a fee for legal services rendered in the present Chapter 11 bankruptcy proceeding on its behalf based on the following hourly fee schedule:

| | |
|---|---|
| Hagop T. Bedoyan | $350.00 per hour |
| Other Partners or Senor Attorneys | $265.00 - $425.00 per hour |
| Associate or Junior Attorneys | $155.00 - $295.00 per hour |
| Legal Assistants | $ 85.00 - $150.00 per hour |

Costs/expenses will be reimbursed by the Petitioner according to the terms of Klein, DeNatale's legal services agreement dated February 18, 2015, as may be modified by the bankruptcy court's order approving Klein DeNatale's employment at a future date.

Petitioner has paid Klein, DeNatale a retainer of $40,000.00.  Klein, DeNatale applied $32,104.00 to fees and costs incurred pre-petition as follows:

| | | | |
|---|---|---|---|
| 1. | 2/19/15: | | $6,030.00 |
| 2. | 3/20/15: | | $26,074.00 |
| | | TOTAL: | $32,104.00 |

The balance of $7,896.00 received from Petitioner will be credited against fees and costs incurred in its Chapter 11 case,  but only after Klein, DeNatale's employment has been approved and an order has been entered approving such fees and costs in accordance with the requirements of the Bankruptcy Code.

3F57766.DOC

# United States Bankruptcy Court
### Eastern District of California

In re   **West Coast Growers, Inc. a California corporation**

                                                    Debtor

Case No. _____

Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Salwasser, Inc.**<br>**4087 N. Howard**<br>**Kerman, CA 93630** | **Common Stock** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ___ *3-20-15* ___         Signature *Charlotte Salwasser*

                                   **Charlotte E. Salwasser**
                                   **Vice President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__   continuation sheets attached to List of Equity Security Holders